

PATIENT IDENTIFICATION

Medical City Dallas Hospital
WILLIAMS, LABREA
H00707472988 MR#: H000826583 6/2/2002
H0707472988 D DOB: 07/20/94 7/F Sandell, Sharon R., M.D.
Form #0912130 D
(Rev. 2/01) Page 7

199

## PARENTERAL INTAKE / ENTERAL

| TIME | INITIALS | IV Site Assessments | Rate (D5 1/2 NS + 20 KCL) | Vol/Cum | Rate (LR) | Vol/Cum | ... | Meds Flush | Abdominal Girth | Method | Formula | Residual | Vol/Cum | Duration | Toleration | P.O. | TOTAL IN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0700 | mk | ✓ | | 300 | | | | | | | | | | | | | |
| 0800 | mk | ✓ | | 150 | | | | | | | | | | | | | |
| 0900 | mk | ✓ | | 150 | | | | | | | | | | | | | |
| 1000 | mk | ✓ | | 100 | | | | | | | | | | | | | |
| 1100 | mk | ✓ | | | | | | 18 | | | | | | | | | |
| 1200 | mk | ✓ | 130 | | | | | | | | | | | | | | |
| 1300 | MH | ✓ | 130 | | | | | | | | | | | | | SPS | |
| 1400 | | | 130 | | | | | | | | | | | | | | |
| 1500 | MH | ✓ | 130 | | | | | | | | | | | | | | |
| 1600 | | | 130 | | | | | | | | | | | | | | |
| 1700 | MH | ✓ | 130 | | | | | | | | | | | | | | |
| 1800 | MH | ✓ | 130 | | | | | | | | | | | | | | |
| 1900 | SD | ✓ | 130 | | | | | | | | | | | | | 5 | |
| 2000 | | | 130 | | | | | | | | | | | | | | |
| 2100 | | | 130 | | | | | | | | | | | | | | |
| 2200 | SD | | 130 | | | | | | | | | | | | | 5 | |
| 2300 | | | 130 | | | | | | | | | | | | | | |
| 2400 | | | 130 | | | | | | | | | | | | | | |
| 0100 | | | 130 | | | | | | | | | | | | | 10 | |
| 0200 | | | 130 | | | | | | | | | | | | | | |
| 0300 | | | 130 | | | | | | | | | | | | | | |
| 0400 | | | 130 | | | | | | | | | | | | | | |
| 24 Hr. TOTAL | | | | | | | | | | | | | | | | | |

### IV SITE ASSESSMENTS
- ✓ – All IV sites are patent without discoloration, irritation, edema or tenderness
- B – Blood return verified
- \* – Further documentation required (See Interdisciplinary Notes)

### METHOD
- A – Assisted Feed
- N – Nipple
- B – Breast
- G – Gastrostomy
- Ng – Naso-gastric
- Og – Oral-gastric
- S – Self Feed

### FORMULA
- F – Formula
- B – Breast Milk
- 1. _____
- 2. _____

### ENTERAL
PLACEMENT CHECK
- V – Verified

DURATION
Number of minutes

TOLERATION
- P – Poor
- F – Fair
- G – Good

PATIENT IDENTIFICATION
Medical City Dallas Hospital
**WILLIAMS, LABREA**
H00707472988  MR#: H000826583  6/2/2002
DOB: 07/20/94  7/F  Sandell, Sharon R., M.D.

Form # 0912130 Dept.
Rev. 2/01) Page 5 of 10

109
110

200

| TIME | TOTAL OUT | URINE | | | | | ULTRA-FILTRATION | GAS-TRIC | STOOL | | | | | BLOOD | | TUBES/DRAINS |
|------|-----------|-------|----|-----|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| | | Vol / Cum | Ph / SG | Gluc / Bili | Blood / Protein | Quantity | TOTAL | Emesis / GOING Out | Quantity | Consistency / Type | Hemocult / R/S | | | Vol / Cum | | |
| 0700 | | 150 / 150 | 1.010 | mca | | | | | | | | | | | | |
| 0800 | | | | | | | | | | | | | | | | |
| 0900 | | | | | | | | | | | | | | | | |
| 1000 | | | | | | | | | | | | | | | | |
| 1100 | | | | | | | | | | | | | | | | |
| 1200 | | | | | | | | | | | | | | | | |
| 1300 | | 200 | 1.005 | | | | | | M 40 | | | | | | | |
| 1500 | | 150 | 1.010 | | | | | | | | | | | | | |
| 1600 | | | | | | | | | | | | | | | | |
| 1700 | | | | | | | | | | | | | | | | |
| 1800 | | | | | | | | | | | | | | | | |
| 1900 | | 50 | 1.05 | | | | | | | | | | | | | |
| 2000 | | | | | | | | | | | | | | | | |
| 2100 | | | | | | | | | | | | | | | | |
| 2300 | | | | | | | | | | | | | | | | |
| 2400 | | V | | | | | | | | | | | | | | |
| 0100 | | | | | | | | | | | | | | | | |
| 0200 | | | | | | | | | | | | | | | | |
| 0300 | | 100 | 1.05 | | | | | | S L v | | | | | | | |
| 0400 | | | | | | | | | | | | | | | | |
| 0500 | | | | | | | | | | | | | | | | |
| 0600 | | 50 | 1.015 | | | | | | | | | | | | | |
| 24 hr. TOTAL | | | | | | | | | | | | | | | | |

**STOOLS**

TYPE:
M - Meconium  Y - Yellow  G - Green
B - Brown  T - Transitional

CONSISTENCY:
F - Formed  L - Loose  W - Watery
S - Seedy  C - Constipated

QUANTITY:
S - Small  M - Moderate  L - Large  C - Copious

| | 8 | 16 | 24 |
|-----|---|----|----|
| INTAKE | | | |
| OUTPUT | | | |
| I & O BALANCE | | | |

Today's Weight: _____

Yesterday's Weight: _____

Admit Weight: _____

Birth Weight: _____

FOC: _____

## PREVIOUS 24°

I: _____

O: _____

Balance: _____

Blood Out Total: _____

## NUTRITION / METABOLIC PATTERN

**BREAKFAST**

Diet _clear_

☐ NPO for _____

Food Taken Per: ☐ Self ☐ Assist ☐ Fed

☐ All ☐ 3/4 ☐ 1/2 ☐ 1/4 ☒ None ☐ Refused

Tolerated diet w/o difficulty: ......... ☐ Yes ☒ No

Swallow w/o difficult: .............. ☐ Yes ☒ No

Calorie Count: .................... ☐ Yes ☒ No

Snack: ☐ All ☐ 3/4 ☐ 1/2 ☐ 1/4 ☐ None

Supplement ☐ All ☐ 3/4 ☐ 1/2 ☐ 1/4 ☐ None

**LUNCH**

Diet _clear liq._

☐ NPO for _____

Food Taken Per: ☐ Self ☐ Assist ☐ Fed

☐ All ☐ 3/4 ☐ 1/2 ☐ 1/4 ☐ None ☐ Refused

Tolerated diet w/o difficulty: ......... ☐ Yes ☐ No

Swallow w/o difficult: .............. ☐ Yes ☐ No

Calorie Count: .................... ☐ Yes ☐ No

Snack: ☐ All ☐ 3/4 ☐ 1/2 ☐ 1/4 ☐ None

Supplement ☐ All ☐ 3/4 ☐ 1/2 ☐ 1/4 ☐ None

**DINNER**

Diet _____

☐ NPO for _____

Food Taken Per: ☐ Self ☐ Assist ☐ Fed

☐ All ☐ 3/4 ☐ 1/2 ☐ 1/4 ☐ None ☐ Refused

Tolerated diet w/o difficulty: ......... ☐ Yes ☐ No

Swallow w/o difficult: .............. ☐ Yes ☐ No

Calorie Count: .................... ☐ Yes ☐ No

Snack: ☐ All ☐ 3/4 ☐ 1/2 ☐ 1/4 ☐ None

Supplement ☐ All ☐ 3/4 ☐ 1/2 ☐ 1/4 ☐ None

PATIENT IDENTIFICATION

Medical City Dallas Hospital
WILLIAMS, LABREA
H00707472988  MR#: H000826583  6/2/2002
DOB: 07/20/94  7/F  Sandell, Sharon R., M.D.

Form #0912130C (B) Dept. 640, 645
(Rev. 2/01) Page 6 of 10

1‑10

| TIME | INITIALS | ELM | | | | PSYCHOSOCIAL | | | | | | |
|------|----------|-----|---|---|---|------|---|---|---|---|---|---|
| | | Type | Circulation Check | ROM | Skin Care | Position | Activity | Activity | Visitation | Interaction | Patient Coping | Family Coping |
| 08 | mk | | | | | R | R | M | FPC | W | W | |
| 10 | mk | | | | | R | R | M | FPC | W | W | |
| 13 | mH | | | | | | R | M | FPC | W | W | |
| 15 | mH | | | | | | R | m | FPC | W | W | |
| 17 | mH | | | | | | R | M | FPC | | | |
| 20 | SD | | | | | | R | M | FPC | | | |
| 00 | SD | | | | | | R | GP | FPC | | | |
| 04 | SD | | | | | | R | GP | FPC | | | |

**FUNCTIONAL INTERVENTIONS AND ASSESSMENTS**

☐ PHYSICAL THERAPY        ☐ OCCUPATIONAL THERAPY        ☐ SPEECH THERAPY
RX TIME _____            RX TIME _____            RX TIME _____

☐ AUDIOLOGY                  ☐ OTHER
RX TIME _____

Therapeutic Exercises:

Functional Activity/Gait Training:

Therapeutic Feeding/Swallowing:

Language/Cognition:

Equipment Issued:

Patient/Family Education:

Other:

Assessment/Recommendations:

### ESSENTIAL LINE MGT. (ELM)
TYPE
S - Soft      N - No No's      * O - Other _____

### PSYCHOSOCIAL

**POSITION**
R   - Right
L   - Left
A   - Abdomen
M   - Head Midline
B   - Back

**INTERACTION**
V   - Visit
H   - Held
C   - Call
K   - Kangaroo Care
FPC- Family involved in Plan of Care
PPC- Patient involved in Plan of Care

**VISITATION**
Ps  - Both parents
M   - Mother
F   - Father
Ca  - Parents called
Si  - Siblings here
GP  - Grandparents
FP  - Foster parents
CM  - Chaplain / minister
V   - Volunteer
FR  - Friends
NC  - Nurse called parents
O   - Other

**ACTIVITY**
BR  - Bed rest
OFF- Off floor
S   - Sleeping
Ch  - Chair
Cy  - Crying
I   - Restless
W/C- Wheelchair
AA  - Ambulate w/assistance
UAL - Up ad lib
T   - Turn
TV  - Television
BRP- Bathroom privileges
R   - Resting
P   - Playing
H   - Held

**COPING**
W - Within normal limits:
   communication participation
   in care and interaction with
   environment appropriate for
   age, development, and stage
   of illness.
* - Further documentation
   required (See Interdisciplinary
   Notes)

PATIENT IDENTIFICATION

Medical City Dallas Hospital
**WILLIAMS, LABREA**
H00707472988  MR#: H000826583  6/2/2002
DOB: 07/20/94  7/F  Sandell, Sharon R., M.D.

Form #0912
(Rev. 2/01) Page

111

202

| CLINICAL SERVICES DAILY COLLABORATION: | RE-PRIORITIZED PROBLEM / NEEDS / GOALS: |
|---|---|
| ☑ NUR = Nursing<br>☐ RT = Respiratory Care<br>☐ SW/CM = Social Worker / Case Manager<br>☐ PT = Physical Therapy<br>☐ OT = Occupational Therapy<br>☐ ST = Speech Therapy<br>☐ MNT = Medical Nutrition Therapy<br>☐ CNS = Clinical Nurse Specialist<br>☐ CLS = Child Life Specialist<br>☐ Other: _____ | Date: 6/3/02          Time: 0900<br>1. Pain #2          6. _____<br>2. Fever #1          7. _____<br>3. K/D #3          8. _____<br>4. PIC #4          9. _____<br>5. D/C #5          10. _____<br>Signature / Title: MKingen |

| DATE & TIME | DISCIPLINE | ACTION | SIGNIFICANT FINDINGS |
|---|---|---|---|
| 6/3/02 0905 | NUR | D | Report Recieved. Assessment complete c̄ complete precautions. Afebrile at this time. C/o pain from itching so much. Tylenol & Benadryl administered per orders. BBS CTA. O2 sat 100% RA. Entire body covered in red lesions & pustules. Upper half body more severe than lower half. Instructed on trying not to itch lesions. Urine Dipstick obtained SG 1.010, Blood moderate. Team leader notified. IV infusing LR @ 150cc/hr. Will monitor closely. Aveeno bath to be done by mom in the next 30 min. Will keep informed. ———— MKingen |
| 0920 | NUR | D | T 38.5 Ax. Tylenol administered @ 0810. Will monitor. ———— MKingen |
| 0945 | NUR | D | IV rate ↓ to 100cc/hr due to occlusion status. Will monitor. ———— MKingen |
| 1030 | NUR | E | T 39.5 Ax. ———— MKingen |
| 1100 | NUR | D | Pt c/o pain @ IV site p̄ getting it wet. Repositioned tape, but no— ora |

**ACTION CODES:**     D = Data        I = Intervention        E = Evaluation

PATIENT IDENTIFICATION

Medical City Dallas Hospital
WILLIAMS, LABREA
H00707472988   MR#: H000826583   6/2/2002
DOB: 07/20/94   7/F   Sandell, Sharon R., M.D.

Form #0912130 Dept. 640, 645
(Rev. 2/01) Page 9 of 10

-113112

203

| DATE & TIME | DISCIPLINE | ACTION | SIGNIFICANT FINDINGS |
|---|---|---|---|
| | cont | relief obtained. Signs of Infiltration begun. IV was removed. *mgmgr* |
| 6/3/02 1145 | nur | D | IV restarted under sterile technique c̄ a 22 gauge needle ⊗ flushing's complication. Pt. tolerated very well. Will re-start fluids and monitor. *mgmgr* |
| 6/3/02 1300 | NUR | D | Assessment completed. See flow sheet. Pt. awake + c/o itching. Pt. calling out for grandmother + sibling. Informed pt. that only pt.s mother was at bedside. Pt.s entire upper body (from waist up) covered in lesions. Pts eye closed, but open to verbal stimuli. Pt. up to bathroom c̄ assistance voided 300cc spec gravity 1.005. HR 130s. cardiac + pulse ox monitors intact. POC discussed c̄ mother ⊗ Armboard applied. M. S. Mullen |
| 6/3/02 1320 | NUR | DI | Pt. c/o chills, covered under 2 blankets. Tylenol + Benadryl administered per M.D. order. Educated pt. on importance of ~~itching scrathe~~ M. S. Mullen |
| 6/3/02 1715 | NUR | DI | Temp 39.4℃ axillary. Attempted Ibuprofen po; however, pt. refused any po. Ibuprofen given rectally. Dr. Matson in to see pt. HR 130-140s. M. S. Mullen |
| 6/3/02 1800 | NUR | E | Pt. continuing to talk + call out for people she knows but are not present in her room. Continued |

PATIENT IDENTIFICATION

Medical City Dallas Hospital
**WILLIAMS, LABREA**
H00707472988 MR#: H000826583 6/2/2002
DOB: 07/20/94 7/F Sandell,Sharon R.,M.D.

Form #091218 Dept. 640, 645
Rev. 2/01) Page 10 of 10

204

| Date: 06/02/02<br>Time: 0025 | MEDICATION ADMINISTRATION RECORD<br>Medical City Dallas Hospital | Page: 1 |
|---|---|---|

| | |
|---|---|
| **WILLIAMS,LABREA**<br>H00707472988<br><br>H.60    H.601D-1<br>Sandell,Sharon R..M.D.<br><br>CHECKED BY:_____ | DIAGNOSIS:  RASH FEVER<br>WEIGHT:    39.000kg  HEIGHT:  '0.4"( 1.0) BSA 0 17    UNIT #: H000826583<br>ADMIT DATE: 06/02/02  AGE/SEX: 7/F<br>ALLERGIES: NO KNOWN DRUG ALLERGIES<br><br>NOTES: |

| ADMINISTRATION PERIOD:  06/02/02 (0715) - 06/03/02 (0714) | START/STOP| 0715-1514 | 1515-2314 | 2315-0714 |
|---|---|---|---|---|

****** SCHEDULED MEDS * ******

| | | RX #: 06409224 | 06/02/02 | 1200<br>1100 K | 1800 K<br>1200 | 0000 SD<br>0600<br>SD |
|---|---|---|---|---|---|---|
| NACL 0.9%<br>  CLINDAMYCIN PHOSPHATE<br>  (CLEOCIN PHOSPHATE)<br>RATE: 65 MLS/HR    IV<br>COMMENTS: 12MG/ML (MAX 12MG/ML)<br>    VIAL 150MG/ML (NO DILUTION)<br>    USE FOR CLEOCIN<br>    USE IF PT > 2 YEARS OF AGE | 32.5 ML<br>390 MG<br><br><br>Q6H* | 07/02/02 | | | |

| | | RX #: 06409955 | 06/02/02 | 1300 K | 2100<br>SD | 0500<br>SD |
|---|---|---|---|---|---|---|
| NACL 0.9%<br>  RANITIDINE<br>  (ZANTAC VIAL)<br>RATE: 40 MLS/HR    IV<br>COMMENTS: 2.5MG/ML (MAX)    //P//<br>    ZANTAC 2."MG/ML ALIQUOT | 20 ML<br>50 MG<br><br><br>Q8H | 07/02/02 | | | |

| *Aveeno bath* | | | | | 0035<br>SD |
|---|---|---|---|---|---|

| *acyclovir 780 mg Q6° IV*<br>      *× 20 doses* | | | | | 0400 SD |
|---|---|---|---|---|---|

| MEDS NOT GIVEN<br>1-NPO<br>2-REFSED<br>3-N/V<br>4-DRS ORDRS<br>5-OTHER | INJECTION SITES<br>R-RIGHT  AB-ABDOMEN<br>L-LEFT    U-UPPER<br>D-DELTOID  M-MID<br>G-GLUTEAL<br>T-THIGH | SIGNATURE | INITIALS | SIGNATURE | INITIALS |
|---|---|---|---|---|---|
| | | | | *Dora Hayes Rn* | K |
| | | | | *Sally Dennis RN* | SD |

| WILLIAMS,LABREA | 7/F | Sandell,Sharon R..M.D. | H.601D-1 | Page: 1 |
|---|---|---|---|---|

-22111

| Date: 06/02/02 | M E D I C A T I O N   A D M I N I S T R A T I O N   R E C O R D | Page 2 |
|---|---|---|
| Time: 0025 | Medical City Dallas Hospital | |

**WILLIAMS,LABREA**
H00707472988

H.60    H.601D-1
Sandell,Sharon R.,M.D.

CHECKED BY: _____

DIAGNOSIS: RASH FEVER
WEIGHT: 39.000kg  HEIGHT: ` 0.4" ( 1.0) BSA: 0.17    UNIT #: H000826583
ADMIT DATE: 06/02/02  AGE/SEX: 7/F
ALLERGIES: NO KNOWN DRUG ALLERGIES

NOTES:

| ADMINISTRATION PERIOD: 06/02/02 (0715) - 06/03/02 (0714) | START/STOP| 0715-1514 | 1515-2314 | 2315-0714 |
|---|---|---|---|---|

***** PRN MEDS * ******

| | RX #: 06409222 | | | 2030 SD | 0400 SD |
|---|---|---|---|---|---|
| IBUPROFEN TAB(MOTRIN/ADVIL) DOSE:400 MG ROUTE: ORAL          FREQ:PRN Q 6 hours COMMENTS: PRN T > = 101 UNRESPONSIVE TO TYLENOL USE FOR ADVIL/MOTRIN *** PYXIS ITEM *** | 06/02/02 07/02/02 | | | | |

| | RX #: 06409958 | | | 2345 SD | 0630 |
|---|---|---|---|---|---|
| ACETAMINOPHEN BTL(TYLENOL DROPS) DOSE:===>      580MG=5.8ML ROUTE: ORAL          FREQ:PRN Q 4 hours COMMENTS: PRN TEMP > 102 OR PAIN USE FOR TYLENOL DROPS (NOT TO EXCEED 65MG/KG/DAY) *** PYXIS ITEM *** | 06/02/02 07/02/02 | | | | |

| | RX #: 06409960 | 0900 K | 2030 SD | | |
|---|---|---|---|---|---|
| DIPHENHYDRAMINE HCL CAP(BENADRYL CAP) DOSE:25 MG ROUTE: ORAL          FREQ:PRN Q 6 hours COMMENTS: PRN ITCHING (USE FOR BENADRYL) *** PYXIS ITEM *** | 06/02/02 07/02/02 | | | | |

| Benadryl 25mg IV Q6° prn itching | | 1 | 1500 K | |
|---|---|---|---|---|
| Dip urine for specific gravity Q6° | | | 1330 K 1530 K | 1930 K (0200) voided in bed |
| Benadryl 25mg IV Q4° | | | | 0035 SD |
| | | | | 0400 SD |

| MEDS NOT GIVEN | INJECTION SITES | SIGNATURE | INITIALS | SIGNATURE | INITIALS |
|---|---|---|---|---|---|
| 1-NPO 2-REFSED 3-N/V 4-DRS ORDRS 5-OTHER | R-RIGHT  AB-ABDOMEN L-LEFT   U-UPPER D-DELTOID M-MID G-GLUTEAL T-THIGH | | | Kris Koller L Sally Dennel RN | SD |

| WILLIAMS,LABREA | 7/F | Sandell,Sharon R.,M.D. | H.601D-1 | Page: 2 |
|---|---|---|---|---|

| Date: 06/02/02<br>Time: 0025 | M E D I C A T I O N   A D M I N I S T R A T I O N   R E C O R D<br>Medical City Dallas Hospital | Page: 3 |
|---|---|---|

**WILLIAMS, LABREA**

H00707472988

H.6D     H.601D-1
Sandell,Sharon R .M.D.

CHECKED BY: _____

DIAGNOSIS: RASH FEVER
WEIGHT:    39.000kg   HEIGHT:   ' 0.4" ( 1.9)   BSA. 0.17    UNIT #: H000826583
ADMIT DATE: 06/02/02    AGE/SEX: 7/F
ALLERGIES: NO KNOWN DRUG ALLERGIES

NOTES:

| ADMINISTRATION PERIOD:   06/02/02 (0715) - 06/03/02 (0714) | START/STOP | 0715-1514 | 1515-2314 | 2315-0714 |
|---|---|---|---|---|
| DEXTROSE 5% 1/2 NS    1000 ML<br>POTASSIUM ACETATE     20 MEQ<br>WILLIAMS,LABREA     H00707472988 | | | | 0400<br>SD |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| MEDS NOT GIVEN<br>1-NPO<br>2-REFSED<br>3-N/V<br>4-DRS ORDRS<br>5-OTHER | INJECTION SITES<br>R-RIGHT   AB-ABDOMEN<br>L-LEFT   U-UPPER<br>D-DELTOID   M-MID<br>G-GLUTEAL<br>T-THIGH | SIGNATURE | INITIALS | SIGNATURE<br>*Sally Dennis RN* | INITIALS<br>SD |
|---|---|---|---|---|---|

| WILLIAMS,LABREA | 7/F | Sandell,Sharon R .M.D. | H.601D-1 | Page: 3 |
|---|---|---|---|---|

-24-116

Date: 06/03/02
Time: 0000

**MEDICATION ADMINISTRATION RECORD**
Medical City Dallas Hospital

Page    1

**WILLIAMS, LABREA**
H00707472988

H.6D        H.601D-1
Sandell, Sharon R. M.D.

CHECKED BY: _Sally Dennil RN_

DIAGNOSIS:  RASH FEVER
WEIGHT:  39.000kg.   HEIGHT:  ` 0.4" ( 1 0)  BSA: 0 17    UNIT # H000826583
ADMIT DATE: 06/02/02   AGE/SEX: 7/F
ALLERGIES: NO KNOWN DRUG ALLERGIES

NOTES:

| ADMINISTRATION PERIOD:   06/03/02 (0715) - 06/04/02 (0714) | START/STOP | 0715-1514 | 1515-2314 | 2315-0714 |
|---|---|---|---|---|

****** SCHEDULED MEDS * ******

| | | | | | | |
|---|---|---|---|---|---|---|
| NACL 0.9% | 32.5 ML | RX #: 06409224 | 06/02/02 | 1200 MH | 1800 1930 SD | 0000 SD 0600 |
| CLINDAMYCIN PHOSPHATE | 390 MG | | | | | |
| (CLEOCIN PHOSPHATE) | | | | | | |
| RATE: 65 MLS/HR     IV | Q6H* | 07/02/02 | | | SD | 0600 SD |
| COMMENTS: 12MG/ML (MAX 12MG/ML) | | | | | | |
|   VIAL 150MG/ML (NO DILUTION) | | | | | | |
|   USE FOR CLEOCIN | | | | | | |
|   USE IF PT > 2 YEARS OF AGE | | | | | | |
| NACL 0.9% | 20 ML | RX #: 06409955 | 06/02/02 | 1300 MH | 2100 SD | 0500 SD |
| RANITIDINE | 50 MG | | | | | |
|   (ZANTAC VIAL) | | | | | | |
| RATE: 40 MLS/HR     IV | Q8H | 07/02/02 | | | | |
| COMMENTS: 2.5MG/ML (MAX)    //P// | | | | | | |
|   ZANTAC 2.5MG/ML ALIQUOT | | | | | | |

| | | | | |
|---|---|---|---|---|
| acyclovir 780 mg Q6° IV     x 20 doses | | 1100 MK | 1800 MH | 0000 SD 0600 SD |
| Dipstick urine Q6° for S.G. Call MD > 1.015 | | 0800 1.010 MK  1400 MH | 2000 SD 1.015 | 0330 SD 1.015 |
| Cyclomydril opthalmic 1gtt each eye repeat in 15 min | | | 1700 MH | |
| Polysporin opthalmic Apply to lesional areas on eyelids QID | | | 2000 SD | 0000 SD |

| MEDS NOT GIVEN | INJECTION SITES | SIGNATURE | INITIALS | SIGNATURE | INITIALS |
|---|---|---|---|---|---|
| 1-NPO | R-RIGHT    AB-ABDOMEN | mkyinger | MK | McMullen RN | MH |
| 2-REFSED | L-LEFT     U-UPPER | | | SDennil RN | SD |
| 3-N/V | D-DELTOID  M-MID | | | | |
| 4-DRS ORDRS | G-GLUTEAL | | | | |
| 5-OTHER | T-THIGH | | | | |

WILLIAMS, LABREA        7/F        Sandell, Sharon R. M.D.        H.601D-1        Page.    1

-19.17

Date: 06/03/02
Time: 0000

MEDICATION ADMINISTRATION RECORD
Medical City Dallas Hospital

Page 2

WILLIAMS,LABREA
H00707472988

H.6D    H.601D-1
Sandell,Sharon R..M.D.

CHECKED BY: _Sally Demich RN_

DIAGNOSIS: RASH FEVER
WEIGHT: 39.000kg    HEIGHT: 0.4 ( 1.0) BSA: 0.17    UNIT #. H000826583
ADMIT DATE. 06/02/02    AGE/SEX: 7/F
ALLERGIES: NO KNOWN DRUG ALLERGIES

NOTES:

| ADMINISTRATION PERIOD: 06/03/02 (0715) - 06/04/02 (0714) | START/STOP | 0715-1514 | 1515-2314 | 2315-0714 |
|---|---|---|---|---|

****** PRN MEDS * ******

| | RX #: 06409222 | | | | |
|---|---|---|---|---|---|
| IBUPROFEN TAB(MOTRIN/ADVIL)<br>DOSE:400 MG<br>ROUTE: ORAL    FREQ:PRN Q 6 hours<br>COMMENTS: PRN T > = 101 UNRESPONSIVE TO TYLENOL<br>USE FOR ADVIL/MOTRIN<br>*** PYXIS ITEM *** | 06/02/02<br>07/02/02 | | ~~error~~<br>1715 MH | 2330<br>SD<br><br>0500<br>SD |

| | RX #: 06409958 | | | | |
|---|---|---|---|---|---|
| ACETAMINOPHEN BTL(TYLENOL DROPS)<br>DOSE:——— 580MG=5.8ML<br>ROUTE: ORAL    FREQ:PRN Q 4 hours<br>COMMENTS: PRN TEMP > 102 OR PAIN<br>USE FOR TYLENOL DROPS<br>(NOT TO EXCEED 65MG/KG/DAY)<br>*** PYXIS ITEM *** | 06/02/02<br>07/02/02 | 0810 MK<br><br>1315 MH | 2100<br>SD | 0830<br>SD |

| | RX #: 06410866 | | | | |
|---|---|---|---|---|---|
| DIPHENHYDRAMINE HCL VIAL(BENADRYL INJ)<br>DOSE:25 MG<br>ROUTE: IV    FREQ:PRN Q 4 hours<br>COMMENTS: USE FOR BENADRYL<br>*** PYXIS ITEM *** | 06/03/02<br>07/03/02 | 0810 MK<br><br>1316 MH | 2100<br>SD | 0830<br>SD |

| | RX #: 06410867 | | | | |
|---|---|---|---|---|---|
| COLLOIDAL OATMEAL PKT(AVEENO BATH)<br>DOSE:1 EA<br>ROUTE: TOPICAL    FREQ:AS NEEDED.(TIMES UNDEFINED)<br>COMMENTS: USE FOR AVEENO BATH | 06/03/02<br>07/03/02 | 0830 MK | | |

| Lacrilube both eyes Q2° If<br>possible | | | 1840 MH<br>2000 SD | 0000<br>SD |
|---|---|---|---|---|

| Ibuprofen 400mg pr 06° | | | 1715 MH | |
|---|---|---|---|---|

| MEDS NOT GIVEN<br>1-NPO<br>2-REFSED<br>3-N/V<br>4-DRS ORDRS<br>5-OTHER | INJECTION SITES<br>R-RIGHT  AB-ABDOMEN<br>L-LEFT   U-UPPER<br>D-DELTOID M-MID<br>G-GLUTEAL<br>T-THIGH | SIGNATURE<br>_MKingren_ | INITIALS<br>_MK_ | SIGNATURE<br>_M Kulin RN_<br>_SDemich, RN_ | INITIALS<br>_MH_<br>_SD_ |
|---|---|---|---|---|---|

WILLIAMS,LABREA                    7/F        Sandell,Sharon R..M.D.            H.601D-1              Page:  2

| Date 06/03/02 | | | | | | |
|---|---|---|---|---|---|---|
| Time 0000 | **MEDICATION ADMINISTRATION RECORD**<br>Medical City Dallas Hospital | | | | | Page  3 |

**WILLIAMS, LABREA**

H00707472988

H.60     H.601D-1
Sandell, Sharon R., M.D.

CHECKED BY: _____

DIAGNOSIS: RASH FEVER
WEIGHT:    39.000kg    HEIGHT:    4.0" ( 1.0)   BSA 0.17        UNIT # H000826583
ADMIT DATE: 06/02/02    AGE/SEX: 7/F
ALLERGIES: NO KNOWN DRUG ALLERGIES

NOTES:

| ADMINISTRATION PERIOD:   06/03/02 (0715) - 06/04/02 (0714) | START/STOP | 0715-1514 | 1515-2314 | 2315-0714 |
|---|---|---|---|---|
| DEXTROSE 5% 1/2 NS      1000  ML<br>POTASSIUM ACETATE      20 MEQ<br>WILLIAMS, LABREA        H00707472988 | | | 2100<br>SD | 0500<br>SD |
| Solumedrol 20mg IV Q12° | | | 2300<br>SD | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| MEDS NOT GIVEN | INJECTION SITES | SIGNATURE | INITIALS | SIGNATURE | INITIALS |
|---|---|---|---|---|---|
| 1-NPO<br>2-REFSED<br>3-N/V<br>4-DRS ORDRS<br>5-OTHER | R-RIGHT   AB-ABDOMEN<br>L-LEFT    U-UPPER<br>D-DELTOID  M-MID<br>G-GLUTEAL<br>T-THIGH | | | *Sally Dennis* RN | SD |

WILLIAMS, LABREA                    7/F          Sandell, Sharon R., M.D.          H.601D-1          Page  3

| Date: 06/04/02<br>Time 0000 | MEDICATION ADMINISTRATION RECORD<br>Medical City Dallas Hospital | | Page : |
|---|---|---|---|

| WILLIAMS,LABREA<br>H00707472988<br><br>H.6D      H.601D-1<br>Sandell.Sharon R..M.D.<br><br>CHECKED BY: _SDaniel RN_ | DIAGNOSIS:  RASH FEVER<br>WEIGHT:   39.000kg   HEIGHT:   0 4" ( 1.0) BSA: 0 17    UNIT #: H000826583<br>ADMIT DATE: 06/02/02   AGE/SEX. 7/F<br>ALLERGIES: NO KNOWN DRUG ALLERGIES<br><br>NOTES: | | |

| ADMINISTRATION PERIOD:  06/04/02 (0715) - 06/05/02 (0714) | START/STOP| 0715-1514 | 1515-2314 | 2315-0714 |
|---|---|---|---|---|

****** SCHEDULED MEDS * ******

| | | RX #: 06409224 | | | | |
|---|---|---|---|---|---|---|
| NACL 0.9%<br><br>CLINDAMYCIN PHOSPHATE<br>  (CLEOCIN PHOSPHATE)<br>RATE: 65 MLS/HR          IV<br>COMMENTS: 12MG/ML (MAX 12MG/ML)<br>      VIAL 150MG/ML (NO DILUTION)<br>      USE FOR CLEOCIN<br>      USE IF PT > 2 YEARS OF AGE | 32.5 ML<br><br>390 MG<br><br><br>Q6H* | | 06/02/02<br><br><br>07/02/02 | 1200<br>1400MH | 1800<br>1900 | 0000<br>0600 |

| | | RX #: 06409955 | | | | |
|---|---|---|---|---|---|---|
| NACL 0.9%<br>RANITIDINE<br>  (ZANTAC VIAL)<br>RATE: 40 MLS/HR          IV<br>COMMENTS: 2.5MG/ML (MAX)     //P//<br>      ZANTAC 2.5MG/ML ALIQUOT | 20 ML<br>50 MG<br><br>Q8H | | 06/02/02<br><br><br>07/02/02 | 1300 | 2100<br>1800<br>KW | 0500 |

| | | RX #: 06410997 | | | | |
|---|---|---|---|---|---|---|
| NS 100ML BAG<br><br>ACYCLOVIR SODIUM<br>  (ZOVIRAX)<br>RATE: 112 MLS/HR          IV<br>COMMENTS: USE FOR ZOVIRAX; PREP DATE/TIME___<br>      **DO NOT REFRIGERATE** STABLE 24<br>      HR POST PREP; MAX CONC = 7mg/ml<br>      ##VERIFY ORDER PRIOR TO ADMX## | 112 ML<br><br>780 MG<br><br><br>Q6H | | 06/03/02<br><br><br>06/08/02 | 1200<br><br>X20 doses  DLC | 1800 | 0000<br>0600 |

| | | RX #: 06413858 | | | | |
|---|---|---|---|---|---|---|
| BACITRACIN/POLYMYXIN B SULFATE TUBE(POLYSPORIN EYE OINTMENT)<br><br>DOSE:===>       APPLY TO LESIONAL AREAS ON EYELIDS<br>  ROUTE: OPHTH          FREQ:QID @ 08.12.16.20<br>COMMENTS: /P/ USE FOR POLYSPORIN OPHTH OINT | | | 06/03/02<br><br>07/03/02 | 0800MH<br>1200 MH | 1600MH<br>2000 | |

| | | RX #: 06413859 | | | | |
|---|---|---|---|---|---|---|
| LANOLIN/MINERAL OIL/PETROLATUM UD(LACRI-LUBE S.O.P. OINTMENT)<br><br>DOSE:===>       APPLY TO BOTH EYES<br>  ROUTE: OPHTH          FREQ:Q2H<br>COMMENTS: USE FOR LACRI-LUBE<br>      APPLY TO BOTH EYES Q 2 HOURS IF POSSIBLE<br>*** PYXIS ITEM *** | | | 06/03/02<br><br><br><br>07/03/02 | 0800MH<br>1000MH<br>1200MH<br>1400 | 1600MH<br>1800<br>2000<br>2200 | 0000<br>0200<br>0400<br>0600 |

| MEDS NOT GIVEN<br>1-NPO<br>2-REFSED<br>3-N/V<br>4-DRS ORDRS<br>5-OTHER | INJECTION SITES<br>R-RIGHT   AB-ABDOMEN<br>L-LEFT    U-UPPER<br>D-DELTOID  M-MID<br>G-GLUTEAL<br>T-THIGH | SIGNATURE<br>_M.Miller RN_<br>_K.Walton, RN_ | INITIALS<br>MH<br>KW | SIGNATURE | INITIALS |
|---|---|---|---|---|---|

| WILLIAMS.LABREA | 7/F | Sandell.Sharon R..M.D. | H.601D-1 | Page.   1 |
|---|---|---|---|---|

| Date: 06/04/02<br>Time: 0000 | MEDICATION ADMINISTRATION RECORD<br>Medical City Dallas Hospital | Page 2 |
|---|---|---|

| WILLIAMS, LABREA<br>H00707472988<br><br>H.60      H.601D-1<br>Sandell, Sharon R. M.D.<br><br>CHECKED BY: *Sally Demir RN* | DIAGNOSIS: RASH FEVER<br>WEIGHT:   39.000kg   HEIGHT:   0.4" ( 1.0)  BSA: 0 17<br>ADMIT DATE: 06/02/02   AGE/SEX: 7/F<br>ALLERGIES: NO KNOWN DRUG ALLERGIES<br><br>NOTES. | UNIT #: H000826583 |
|---|---|---|

| ADMINISTRATION PERIOD:  06/04/02 (0715) - 06/05/02 (0714) | START/STOP | 0715-1514 | 1515-2314 | 2315-0714 |
|---|---|---|---|---|

****** SCHEDULED MEDS * ******

| | RX #: 06414401 | | | |
|---|---|---|---|---|
| METHYLPREDNISOLONE SOD SUCC VIAL(SOLU-MEDROL)<br>  DOSE: 20 MG<br>  ROUTE: IV          FREQ:Q12H<br>  COMMENTS: USE FOR SOLU-MEDROL<br>  *** PYXIS ITEM *** | 06/03/02<br>07/03/02 | 1000 *MH* | 2200 | |
| | | *D/C* | | |
| clean biopsy site QD c̄ tap H₂0<br>dress c̄ polysporin | | 1000 *MH* | | |
| dipstick urine Q6°<br>call MD > 1.015 | | 0900 *MH*<br>1500 *MH* | 2100 | 0300 |
| NS 400ml IV over 1° | | *1045 MH* | | |
| D9%0W c̄ 100mEq NaCl 16 KCl @ 130cc° | | 1340 *MH* | | |
| Albumin 25%. 37.5gm IV over<br>           1° | | 1200 *MH* | | |

| MEDS NOT GIVEN<br>1-NPO<br>2-REFSED<br>3-N/V<br>4-DRS ORDRS<br>5-OTHER | INJECTION SITES<br>R-RIGHT   AB-ABDOMEN<br>L-LEFT    U-UPPER<br>D-DELTOID M-MID<br>G-GLUTEAL<br>T-THIGH | SIGNATURE<br>*M.Mullen* | INITIALS<br>*MH* | SIGNATURE | INITIALS |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

| WILLIAMS, LABREA | 7/F | Sandell, Sharon R. M.D. | H.601D-1 | Page  2 |
|---|---|---|---|---|

-1121

212

Date 06/04/02
Time: 0000

M E D I C A T I O N   A D M I N I S T R A T I O N   R E C O R D
Medical City Dallas Hospital

Page   3

**WILLIAMS, LABREA**
H00707472988

H.60        H.601D-1
Sandell, Sharon R., M.D.

CHECKED BY: *Sally Demick Rn*

DIAGNOSIS:  RASH FEVER
WEIGHT:     39.000kg    HEIGHT:   0.4 ( 1.0)  BSA. 0.17
ADMIT DATE: 06/02/02   AGE/SEX: 7/F      UNIT #. H000826583
ALLERGIES: NO KNOWN DRUG ALLERGIES

NOTES:

| ADMINISTRATION PERIOD:   06/04/02 (0715) - 06/05/02 (0714) | START/STOP | 0715-1514 | 1515-2314 | 2315-0714 |
|---|---|---|---|---|

****** PRN MEDS * ******

IBUPROFEN TAB(MOTRIN/ADVIL)              RX #: 06409222
  DOSE:400 MG
  ROUTE: ORAL                  FREQ:PRN Q 6 hours
  COMMENTS: PRN T > = 101 UNRESPONSIVE TO TYLENOL
            MAY GIVE PER RECTUM
            USE FOR ADVIL/MOTRIN
  *** PYXIS ITEM ***
06/02/02
07/02/02

*18 40kg*
*PO*

ACETAMINOPHEN BTL(TYLENOL DROPS)         RX #: 06409958
  DOSE:———    580MG=5.8ML
  ROUTE: ORAL                  FREQ:PRN Q 4 hours
  COMMENTS: PRN TEMP > 102 OR PAIN
            USE FOR TYLENOL DROPS
            (NOT TO EXCEED 65MG/KG/DAY)
  *** PYXIS ITEM ***
06/02/02
07/02/02

DIPHENHYDRAMINE HCL VIAL(BENADRYL INJ)   RX #: 06410866
  DOSE:25 MG
  ROUTE: IV                    FREQ:PRN Q 4 hours
  COMMENTS: USE FOR BENADRYL
  *** PYXIS ITEM ***
06/03/02
07/03/02

*D/C*

COLLOIDAL OATMEAL PKT(AVEENO BATH)       RX #: 06410867
  DOSE:1 EA
  ROUTE: TOPICAL               FREQ:AS NEEDED,(TIMES UNDEFINED)
  COMMENTS: USE FOR AVEENO BATH
06/03/02
07/03/02

NON-FORMULARY  EACH(NON FORMULARY DRUG)  RX #: 06413695
  DOSE:———    MAGIC THREE MOUTH WASH; DOSE=4 ML
  ROUTE: MISC                  FREQ:PRN Q 6 hours
  COMMENTS: MAALOX:BENADRYL:VISCOUS LIDOCAINE 1:1:1 (SEND 180 ML)
            DOSE=4 ML  **SWISH/SPIT**
06/03/02
07/03/02

*Fentanyl 15-30 mcg IV Q1° PRN*

*1110mH*
*30mcg*

*2000 mcg IV*
*30mcg*
*1520mH*
*30mcg*
*1825mH*
*30mcg*

| MEDS NOT GIVEN | INJECTION SITES | SIGNATURE | INITIALS | SIGNATURE | INITIALS |
|---|---|---|---|---|---|
| 1-NPO | R-RIGHT  AB-ABDOMEN | *M...RN* | *MH* | | *R* |
| 2-REFSED | L-LEFT   U-UPPER | | | | |
| 3-N/V | D-DELTOID M-MID | | | *SDemick RN* | *SD* |
| 4-DRS ORDRS | G-GLUTEAL | | | | |
| 5-OTHER | T-THIGH | | | | |

WILLIAMS, LABREA                      7/F        Sandell, Sharon R., M.D.          H.601D-1           Page:   3

| Date: 06/04/02 | M E D I C A T I O N   A D M I N I S T R A T I O N   R E C O R D | | | | | Page. 4 |
| Time: 0000 | Medical City Dallas Hospital | | | | | |

**WILLIAMS, LABREA**

H00707472988

H.6D     H.601D-1
Sandell,Sharon R.,M.D.

CHECKED BY: _____

DIAGNOSIS: RASH FEVER
WEIGHT:    39.000kg   HEIGHT:  ' 0.4" ( 1.0) BSA: 0 17     UNIT #. H000826583
ADMIT DATE: 06/02/02   AGE/SEX: 7/F
ALLERGIES: NO KNOWN DRUG ALLERGIES

NOTES:

| ADMINISTRATION PERIOD:   06/04/02 (0715) - 06/05/02 (0714) | START/STOP| 0715-1514 | 1515-2314 | 2315-0714 |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

| MEDS NOT GIVEN | INJECTION SITES | SIGNATURE | INITIALS | SIGNATURE | INITIALS |
|---|---|---|---|---|---|
| 1-NPO | R-RIGHT   AB-ABDOMEN |  |  |  |  |
| 2-REFSED | L-LEFT    U-UPPER |  |  |  |  |
| 3-N/V | D-DELTOID  M-MID |  |  |  |  |
| 4-DRS ORDRS | G-GLUTEAL |  |  |  |  |
| 5-OTHER | T-THIGH |  |  |  |  |

WILLIAMS,LABREA                    7/F        Sandell,Sharon R.,M.D.        H.601D-1            Page:    4

## Memorandum of Transfer

### Section A  (To Be Filled Out by and at Transferring Hospital)

| | |
|---|---|
| **1.** Name of Hospital: HC at Medical City <br> Address: 7777 Forest Ln <br> Dallas, TX 75230 <br> Telephone Number: (972) 566-7000 | **7.** Transferring physician's signature or signature of hospital staff acting under physician's orders: <br> Date: 6-4-02   Time: <br> Telephone Number: (972) 566-6717 <br> Address: 7777 Forest Ln <br> Dallas, TX 75230 |
| **2.** Patient Information (if known) <br> Patient's full name: Labria L Williams <br> Address: 8201 Manderville Ln #208 <br> Dallas, TX 75231 <br> Telephone Number: (214) 360-0631 <br> Sex: ☐ M  ☑ F    Age: 7u <br> National Origin: ____  Race: HH <br> Religion: Baptist   Physical Handicap: ____ | **8.** Accepting hospital secured by transferring hospital <br> Date: 6/4/02   Time: 1700 <br> Name of accepting hospital administration person: <br> Kathleen Spears |
| **Next of kin information (if known)** <br> Next of kin: Lasandra Williams <br> Address: 8201 Manderville <br> 408  Dallas TX 75231 <br> Telephone Number: (214) 360-0631 <br> Next of kin notified?  ☑ Yes ☐ No | **9.** Transferring hospital administration signature: <br> Tanya Voe <br> Title: N/S Cupervise <br> Date: 6/4/02   Time: 1815 |
| **4.** Date of arrival: 6-2-02   Time: 0530 | **10.** Type of vehicle and company used: <br> AMR  214 353-7600 <br> Type of equipment and/or personnel needed: ____ |
| **5.** Initial contact with receiving hospital: <br> Date: 6-4-02   Time: 1145 <br> Name of contact person at receiving hospital: <br> Kathleen Spears | **11.** Patient transported to: Parkland Memorial Hospital (facility) |
| **6.** Accepting physician secured by transferring physician: <br> Date: 6-4-02   Time: 1145 <br> Name of accepting physician: <br> Dr Hackett | **12.** Diagnosis: Steven Johnsons |
| | **13.** Attachments <br> X-Ray ____ Physician Progress Notes ✓ <br> Lab Reports ✓  Nurse Progress Notes ✓ <br> H & P ✓  Medication Record ✓ <br> Other (specify): ____ |

### Section B  (To Be Filled Out by and at Receiving Hospital)

| | |
|---|---|
| **1.** Name of Hospital ____ <br> Address: ____ <br> Telephone Number: ( ) ____ | **4.** Receiving physician assuming patient responsibility: <br> Date: ____  Time: ____ <br> Receiving Physician's Signature: ____ <br> Address: ____ <br> Telephone Number: ( ) ____ |
| **2.** Date of arrival: ____ Time: ____ | |
| **3.** Hospital Administration Signature: ____ <br> Date: ____ <br> Title: ____ | **5.** If response to transfer request was delayed beyond thirty (30) minutes, document the reason(s) for the delay, including any time extensions agreed to by transferring hospital. Use additional sheet, if necessary. ____ |

**INSTRUCTIONS:**   The transferring hospital completes Section A of this memorandum, sends the original (white) page plus the attachments required by section 11-2.9. of the Hospital Licensing Standards with the patient, and retains the second (yellow) copy. The receiving hospital completes Section B and retains the form. Both the transferring and receiving hospitals must file the memorandum separately from the patient's medical record and in a manner which will facilitate its inspection by the Texas Department of Health.

## Medical City Dallas Hospital

**Memorandum of Transfer**
Form # 0919125 Dept. All Nursing (Rev.04/00)
White: Receiving Hospital          Yellow: Medical Record

**Patient Identification**

Medical City Dallas Hospital
**WILLIAMS, LABREA**
H00707472988 MR#: H000826583  6/2/2002
DOB: 07/20/94  7/F  Sandell,Sharon R.,M.D.

-73124

N5402

| Patient Name | Medical Record No. | Date | Time |
|---|---|---|---|

## Physician Certification for Transfer

I, *James Montgomery* , certify that the medical benefits reasonably
expected from the provision of appropriate medical treatment at *Parkland Burn Unit*
(receiving facility)
outweigh the risks to the individual's medical condition from effecting this transfer, based upon the information available at the time of transfer.

Summary of Benefits of Transfer *care for desquamation related to SJS*

Risks of Transfer *auto wreck, lack of direct access*

Risks if the Individual is Not Transferred *inadequate structural care*

Physician present at time transfer order was given: ✓ yes _____ no

Physician Present _____ Date 6-4-02 Time 1800
(physician's signature)

Physician Not Present:          Date and Time Order Received _____

Qualified Medical Person (QMP) Receiving Order to Transfer: _____

QMP Signature: _____ Date _____ Time _____
(print name)          (title)

Physician's Signature _____ Date 6-4-02 Time 1810

## Patient Consent for Transfer

I acknowledge that my medical condition has been evaluated and **explained to me** by the physician or other qualified medical person and/or my attending physician who has recommended that I be transferred to the service of

Dr. *Hackett* at *Parkland* . The potential benefits
of such transfer, the potential risks associated with transfer and the probable risks of not being transferred have been explained to me and I fully understand them. With this knowledge and understanding, I agree and consent to be transferred.

I have been informed of my rights regarding examination, treatment, and transfer.

X *Sandra Barbee Madatec*          *Kathy Wilton, RN*
Signature of patient or legally responsible individual signing on patient's behalf          Witness

*Mother*                          6-4-02      18:30
Relationship to patient          Date and Time

The above signature includes understanding and agreement to transfer and release of medical records.

PATIENT IDENTIFICATION

Medical City Dallas Hospital
WILLIAMS, LABREA
H00070472988  MR#: H000826583  6/2/2002
DOB: 07/20/94  7/F  Sandell,Sharon R.,M.D.

**Patient Transfer Certification**
Physician Certification
Patient Consent for Transfer
N5402  07/98  (RC# 0258932)

-74 125

CHART

216

Receiving Facility Name & Address: Parkland Memorial Hospital   5 mis   **Telephone** 214/590-8108

| Patient Last Name | First | Middle | Transfer Date | Departure Time | Arrival Time Scheduled |
|---|---|---|---|---|---|
| Williams | Labrea | | 6-4-02 | | |

Accepting Physician in new facility: Dr. Hackett
Primary Diagnosis: Steven Johnsons
Pt. aware: ☑ Yes ☐ No
Secondary Diagnosis:

Allergies: Food / Drug / Latex

## Transfer Orders

Code Status: Full

Medications:
Zantac 50 mg IV q8
Polysporin opthalmic to lesions on eye
lacrilube ointment to eyes q2°
Fentanyl 15-30 mg IV q1° prn

Odell,

PT/OT/ST

Potential for Rehab: ☑ Good ☐ Fair ☐ Poor

Estimated Length of Stay

D/C Plan / Goals: wound care hydration

Nutrition: CL

Activity: c̄ assistance

Other Treatments (Dressings, Respiratory, Laboratory, etc.): IVF

Mode of Transport

I certify that SNF services are required to be given on an inpatient basis because of the patient's need for skilled nursing care on a continuing basis for the condition(s) for which he/she was receiving inpatient hospital services prior to his/her transfer to the SNF.

Transferring Physician Signature or Designee

| | Date 6-4-02 | Time 810 |

Transferring Physician Address and Phone: MCD 972-566-6717

## Medical Information (Check Attachments)

☐ Advance Directive
☐ Hospital Face Sheet (must attach)
☐ Psychosocial Assessment
☐ History and Physical
☐ Transfer or Discharge Summary (Physician)
☐ Physician Consults (specify)

See folder enclosed

☐ Interdisciplinary Progress Notes
☐ Most Recent Labs/Radiology Reports
☐ State Required Regulatory Forms
☐ Other (specify)_____

☐ Operative Notes (specify)

## Ambulance Authorization

I understand that I may use these or any service I desire. I choose to use the service noted below and understand that I am responsible for cost incurred that are not covered by my insurance.

Patient/Parent Signature: Saundra Barber Marddon   Date 6/4/02

Phone /

Patient ID:

Medical City Dallas Hospital
WILLIAMS, LABREA
H00707472988 MRF: H000826583 6/2/2002
DOB: 07/20/94 7/F Sandell,Sharon R.,M.D.

# Medical City Dallas Hospital

### Patient Transfer Summary
#### Inter Agency Referral

**WHITE - RECEIVING AGENT     YELLOW - CHART     PINK - PHYSICIAN**   -751126

# APPENDIX 3

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF TEXAS
DALLAS DIVISION

| | | |
|---|---|---|
| LaSANDRA MADDEN, Individually and on Behalf of LABREA WILLIAMS, a minor child, | § § § § | |
| Plaintiff, | § § | |
| vs. | § § | CIVIL ACTION NO. 3:03CV 0167BD |
| WYETH d/b/a WYETH, INC., f/k/a AMERICAN HOME PRODUCTS CORPORATION; WYETH CONSUMER HEALTHCARE, an unincorporated Division of WYETH, f/k/a WHITEHALL-ROBINS HEALTHCARE; AND WHITEHALL LABORATORIES, INC., | § § § § § § § § | |
| Defendants. | § § | |

## DECLARATION OF ROBERT S. STERN, M.D.

My name is Robert Stern. I am of sound mind and do not suffer from any disability that would prevent me from giving this my declaration. I have never been convicted of a felony or a crime involving moral turpitude. The information contained herein to the extent it discusses the medical records of LaBrea Williams is within my personal knowledge in that it has been derived from my review of the medical records and is true and correct. The remaining information contained herein is within my personal knowledge and is true and correct and based upon my review of the medical records within this case and my knowledge, training and experience.

1.    My training, experience, research, and employment are detailed in my Curriculum Vitae, a true and correct copy of which I have attached as Exhibit 1 to this my declaration. Briefly, I graduated from Harvard College (A.B. magna cum laude, Phi Beta Kappa) and Yale Medical School (M.D.). My post graduate training included an internship at Mount Sinai Hospital, New York, a clinical research fellowship in the Epidemiology Branch of the National

219

Institute of Neurologic Disease and Stroke of the National Institute of Health, a dermatology residency at Harvard Medical School-Massachusetts General Hospital, and a fellowship at the Harvard Center for Community Health and Medical Care. Since 1976 I have been a member of the full time faculty of Harvard Medical School. Currently, I serve as the Carl J. Herzog Professor of Dermatology at Harvard Medical School and the Chief of Dermatology at the Beth Israel Deaconess Medical Center, which is a principle teaching hospital of Harvard Medical School. I am also on the staff of the Brigham and Womens and Childrens Hospital of Boston and the Dana Farber Cancer Institute and Harvard Cancer Center. I am the author of more than 135 peer-reviewed publications and 130 book chapters, editorials and reviews and other medical publications, many of which concern adverse reactions to medications, including articles on this topic in the *New England Journal of Medicine*, *JAMA*, and the *Lancet*. My publications have been cited more than 5000 times in the peer-reviewed literature.

2.    Among my other experience and research pertinent to the opinions I provide in this declaration are my developing and serving as principal investigator for a specialty-based system for reporting cutaneous adverse reactions and as one of the founders and senior investigators of the international SJS/TEN study. I have given invited lectures concerning adverse drug reactions on three continents and was invited to provide a staff seminar for the USFDA concerning drug-induced skin eruptions. I have also served as the Chairman for the USP Advisory Panel on Dermatology. I have extensive experience working with the USFDA including more than 10 years as a member of the Dermatologic and Ophthalmic Drug Advisory Committee including a four-year term as Chairman of that committee. Currently, I serve as consultant to the USFDA.

2

220

3.      With regard to the case of LaBrea Williams, the history taken from the mother, LaSandra Madden, of this seven year-old African American girl revealed that she awoke on the morning of 6/1/02 with multiple facial lesions including blistering lesions of the right cheek. Her other skin lesions included those of the other cheek and forehead. She also had generalized malaise. Before 4:00 p.m., she complained of generalized itching of the skin, which is often a symptom of a generalized skin eruption which is noted before the rash is apparent. She was first treated with Benadryl. After the child's mother took her temperature (104°F) she was given Advil. "At that time the blisters began to appear on the Child's lips." (see Medical City Note 6/2/02 dictation of 5:50 a.m. by Dr. Sandell). The child also reported sore throat and had vomited. When examined between 4:00 a.m. and 5:50 a.m. on 6/2/02, she was noted to have fever, a bullous appearing fluid-filled lesion on her right cheek, multiple small blistering (and swelling) of her lips, multiple papular lesions on a red base of the face, neck, torso, arms, legs, back, (i.e. generalized) as well as erythema of the palms. These areas are reported to be pruritic as was reported prior to 4:00 p.m. on 6/1/04. She also had a red throat. She was admitted to Medical City.

4.      Clearly, LaBrea Williams's disease process which included fever, blistering, pruritic rash described before 6:00 a.m. on June 2, 2002, at Medical City represents natural progression of the same disease process reported by the mother prior to 4:00 p.m. on June 1, 2002, when LaBrea first took Advil, which as described by her mother included fever, generalized pruritus (as the first symptom of her not yet apparent generalized red rash), and blistering).

5.      By June 2, 2002, the rash was characterized as vesicular and on June 3, 2002, a punch biopsy was performed, which was described as showing "subepidermal vesicle with

3

221

superficial perivascular and interstital dermatitis consistent with erythema multiforme."
(Specimen # DL: M02:7498). In the subsequent weeks, LaBrea Williams developed progression
of her eruption with increased blistering. Given her fever, blistering rash and mucosal
involvement, her condition has features most consistent with both severe Erythema Multiforme
Major, Stevens-Johnson Syndrome (SJS) and Toxic Epidermal Necrolysis (TEN). Although
these diseases are rare, in those rare cases that occur in children, cases with features of all three
diagnoses are sometimes seen (see Auquier-Durant, A. Arch Dermatol. 2002; 138: 1019-1024).
Whichever diagnostic term(s) are given in this case with features of both conditions, it is clear
that her condition had begun on or prior to awakening on June 1, 2002, which is prior to her first
use of Advil. Given that her condition rash, fever, pruritus began before her first use of Advil
and for at least two signs/symptoms (rash, pruritus) before her use of Benadryl and the biopsy
results and her clinical findings and the absence of any other known exposures to drugs, it is
most likely that her condition was an immunologic response to an infectious agent, possibly
herpes simplex given her clinical presentation and her paternal grandmother's report that LaBrea
had a history of cold sores. Of course, an immunologic reaction to a drug, chemical,
environmental agent, or even a food preservative to which LaBrea was exposed prior to the
morning of June 1, 2002, cannot be excluded.

6. Simply put, by clinical criteria, by criteria used in credible epidemiologic studies,
and by the typical criteria and algorithims used for assessing the cause of severe skin reactions,
the onset of LaBrea Williams's febrile mucocutaneous illness was the morning of June 1, 2002,
prior to use of ibuprofen (see Roujeau and Stern, Roujeau J C et al *NEJM* 1994 and 1995
respectively). Among the compelling reasons for dating the onset of LaBrea Williams's febrile

4

222

mucocutaneous eruption, which eventually evolved into her more generalized blistering eruption are the following:

1)  she had fever before taking ibuprofen;

2)  she had skin lesions including blistering lesions of the face before she took ibuprofen;

3)  she had generalized malaise before taking ibuprofen; and

4)  and she had generalized itching before taking ibuprofen.

7.     Taken together, these four facts and other aspects of her clinical history all indicate that her blistering illness began before she took ibuprofen and was not a result of its use.

8.     The signs and symptoms she had before taking ibuprofen are among the most frequent presenting signs and symptoms of erythema multiforme major (EMM), Stevens-Johnson-Syndrome (SJS) and Toxic Epidermal Necrolysis (TEN).  Taken together, the onset of LaBrea Williams's illness was prior to her use of ibuprofen.

9.     The initial eruption of EMM/SJS/TEN is often a widespread "morbilliform" eruption exactly as observed in Dr. Sandell's early morning 6/2/02 admitting note, in which she describes an intensely itchy widespread rash of red bumps.  In persons with substantial skin pigmentation, the initial pink macular (flat) phase of this eruption is often not observed, particularly in a child with fever where flushing is often observed.  However, her pruritus which began before her first use of ibuprofen on 6/2/02 and continued, was like her rash increasing in intensity when her rash was observed early on 6/2/02 to be revised red and bumpy with the careful exam by Dr. Sandell.

10.     Even if one accepts the illogical and flawed argument of Plaintiff's experts, that her febrile mucocutaneous blistering disease began early on June 2, 2002 within, at the longest,

5

14 hours of her first use of ibuprofen, our knowledge of natural history and pathophysiology of drug-induced EMM/SJS/TEN exclude ibuprofen as the cause of LaBrea Williams's illness, with high medical certainty.

11.    When due to drugs, chemicals, or other "antigens" such as viruses EMM/SJS/TEN are a result of "delayed" type hyposensitivity reaction which requires "sensitization" before the reaction can be elicited (brought out) by the antigen. Sensitization to a new "antigen" typically requires 5 to 15 days and cannot occur in a matter of hours. In her deposition, LaBrea Williams's mother stated LaBrea Williams had not used ibuprofen before, and one previous medical record three years prior identifies one previous exposure to ibuprofen. Hence, even according to the Plaintiff's experts flawed argument that the patient's illness began early in the morning of 6/2/02, insufficient time had occurred for sensitization to occur and ibuprofen to cause the eruption.

12.    Even if contrary to the facts presented in the record, an argument is made that LaBrea Williams had used and tolerated ibuprofen before, insufficient time had elapsed from her use on the afternoon of 6/1/02 to the early morning of 6/2/02 for even a previously sensitized individual to elicit the signs and symptoms described on 6/2/02. In fact, these 6/2/02 signs and symptoms represented the progression of LaBrea Williams's illness whose first signs and symptoms were manifest early on 6/1/02, well before she used ibuprofen.

13.    Although TEN is most often a drug-induced illness, even in careful studies the attributable fraction (proportion due to drugs) is between 60 and 80% in adult populations. For EMM, SJS, and children with TEN, the proportion of cases attributable to drugs is even lower. Many of these cases are due to immunologic reactions to infectious illnesses such as virus. For LaBrea Williams, an immunologic reaction to an infectous illness or unknown environmental

6

!

exposure are the likely cause of her condition that began June 1, 2002. With an extremely high degree of medical certainty, ibuprofen can be excluded as the cause of her febrile mucocutaneous blistering eruption.

14.     SJS and TEN are very rare conditions with about 2 to 5 cases occurring in a million persons in a year from all causes. The risk of SJS/TEN in association with ibuprofen is less than one in a million for persons that have used the drug for one week.

15.     The overwhelming evidence is that there is a very low and comparable risk of SJS/TEN with acetaminophen and ibuprofen.

16.     For example, in the international SJS/TEN Study, the risks of SJS/TEN associated with ibuprofen and acetaminophen are statistically the same. In fact, the point estimate for the risk of associated with acetaminophen is higher than that for ibuprofen (see Roujeau, et. al. *NEJM*, 1995 and Mockenhaupt, *J. Rheumatology*, 2003). I am an author of both of these papers and familiar with these results. I have spoken with Dr. Roujeau and confirmed that the additional data collected as part of the Euroscar study confirm that the risks of SJS/TEN associated with ibuprofen and acetaminophen are comparable and barely reach statistical significance.

17.     The Plaintiff's experts place great emphasis on spontaneous reports indicating a high-risk of EM/SJS/TEN in association with ibuprofen use. First, the FDA Adverse Event Reporting System (AERS) is meant to be used for hypothesis generation and signaling of possible safety concerns with medications. Data from this system is not as robust as a well designed and executed case control study such as the international SCAR study which demonstrated comparable and low risks of EM/SJS/TEN in association with ibuprofen and acetaminophen use (see above). Secondly, a review of the AERS data from the fourth quarter of

7

225

1997 to the first quarter of 2004 indicates that ibuprofen was less than half as often reported as a suspect drug for EM/SJS/TEN as acetaminophen (78 reports with ibuprofen as a suspect drug for EM/SJS/TEN vs 200 reports for acetaminophen).  Further, reports with ibuprofen, a very widely-used medicine, as a suspect drug for EM/SJS/TEN represent less than one half of one percent of the 16,271 drugs listed as "suspect" causes of EM/SJS/TEN, whereas acetaminophen reports comprised 1.2 percent of all drugs reported to AERS as suspect cause of EM/SJS/TEN.  Third, because ibuprofen is often used to treat the first symptoms of EM/SJS/TEN (fever and malaise), as was the case in LaBrea Williams's illness, spontaneous reports are particularly subject to inappropriate causality assignment for ibuprofen, as the full signs and symptoms of an ongoing EM/SJS/TEN reaction, due to another cause, may not be manifest until after ibuprofen has been used to treat the first symptoms of EM/SJS/TEN.

18.    In summary, there is no credible evidence that acetaminophen is less likely to cause EM/SJS/TEN than ibuprofen.  Both of these medications are rare causes of these reactions

I declare under penalty of perjury that the foregoing is true and correct.  Executed on April 18, 2005.

Robert S. Stern, M.D.

# Exhibit 1

# CURRICULUM VITAE
April 18, 2005

Name:               Robert Stuart Stern

Address:            39 Clinton Road
                    Brookline, MA  02445

Place of Birth:     New Haven, Connecticut

Education:

    1966 A.B.     Harvard College (magna cum laude)
    1970 M.D.     Yale University School of Medicine

Postdoctoral Training:

    Internship and Residencies:

    1970-1971     Intern in Internal Medicine, The Mount Sinai Hospital, New York, NY

    1973-1976     Resident in Dermatology, Harvard Medical School, Massachusetts General Hospital, Boston, MA

    Research Fellowships:

    1971-1973     Research Associate, Clinical Epidemiology and Genetics, National Institute of Neurologic Diseases and Stroke, National Institutes of Health, Bethesda, MD

    1974-1975     Research Fellow, Department of Dermatology, Massachusetts General Hospital, Harvard Medical School, Boston, MA

    1975-1976     Fellow, Harvard Center for Community Health and Medical Care, Harvard Medical School, Boston, MA

Licensure and Certification:

    1974          Massachusetts License Certificate No. 36176
    1977          American Board of Dermatology
    1987          Fellow, American College of Epidemiology

1

228



Academic Appointments:

| | |
|---|---|
| 1973-1976 | Clinical Fellow in Dermatology, Harvard Medical School |
| 1976-1979 | Instructor in Dermatology, Harvard Medical School |
| 1976-1983 | Member, Center for the Analysis of Health Practice, Harvard School of Public Health |
| 1979-1984 | Assistant Professor of Dermatology, Harvard Medical School |
| 1983-1990 | Member, Institute for Health Research, Harvard School of Public Health |
| 1984-1997 | Associate Professor of Dermatology, Harvard Medical School |
| 1997-2000 | Professor of Dermatology, Harvard Medical School |
| 2000- | Carl J. Herzog, Professor of Dermatology, Harvard Medical School |

Hospital Appointments:

| | |
|---|---|
| 1976-1978 | Associate in Dermatology, Beth Israel Hospital, Boston |
| 1976-1978 | Consultant in Dermatology, Boston Hospital for Women, Boston |
| 1976-1980 | Assistant in Dermatology, Children's Hospital Medical Center, Boston |
| 1976-1979 | Clinical Assistant in Dermatology, Massachusetts General Hospital, Boston |
| 1977- | Consultant in Division of Medical Oncology, Sidney Farber Cancer Institute, Boston |
| 1978-1982 | Junior Associate in Medicine (Dermatology), Peter Bent Brigham Hospital, Boston |
| 1978-1979 | Assistant Dermatologist, Beth Israel Hospital, Boston |
| 1979-1983 | Associate Dermatologist, Beth Israel Hospital, Boston |
| 1979- | Clinical Associate in Dermatology, Massachusetts General Hospital, Boston |
| 1980- | Associate in Dermatology, Children's Hospital Medical Center, Boston |
| 1982- | Associate Physician in Medicine (Dermatology), Brigham & Women's Hospital, Boston |
| 1983-2000 | Dermatologist, Beth Israel Hospital, Boston |
| 1999- | Member, Harvard Cancer Center |
| 1999- | Consultant, Children's Hospital Medical Center, Boston |
| 2000- | Dermatologist-In-Chief, Beth Israel Deaconess Medical Center |
| 2001-2003 | Senior Consultant, Massachusetts General Hospital |

Other Professional Positions and Major Visiting Appointments:

| | |
|---|---|
| 1971-1973 | Senior Assistant Surgeon (1971-72), Surgeon (1972-73), U.S. Public Health Service, National Institutes of Health, Bethesda, MD |
| 1971-1973 | Consultant, Health Services Industries Committee, Cost of Living |

2

229


|  | Council, Executive Office of the President |
|---|---|
| 1976-1977 | Research Fellowship Recipient, Dermatology Foundation |
| 1979 | Johns Hopkins Medical School |
| 1984 | New York University School of Medicine |
| 1984-1992 | Associate Editor, Archives of Dermatology |
| 1985 | University of Puerto Rico Medical School |
| 1987 | Johns Hopkins Medical School |
| 1989 | Dartmouth Medical School |
| 1990- | Reviewer, Psoriasis: Professional Educational Materials: An Annotated Bibliography. National Institute of Musculoskeletal and Skin Diseases. |
| 1990- | Reviewer, The World Book Encyclopedia, Chicago, IL: World Book Co., 1990. |
| 1992-2000 | Co-Editor, Archives of Dermatology |
| 1993-2000 | Editor, Medical and Surgical Dermatology: A Critical Guide To The Literature |
| 1999- | Contributing Editor, Harvard Medical School Family Health Guide |
| 2000- | Section Editor, Up to Date |
| 2000- | Contributing Editor, Harvard Medical School/Intellihealth |

## Awards and Honors:

| 1966 | Phi Beta Kappa, Harvard College |
|---|---|
| 1966 | Woodrow Wilson Scholar |
| 1972 | Letter of Commendation, The White House |
| 1980 | International Travel Award, French Society of Dermatology |
| 1985 | Milton Fund Fellowship |

## Major Committee Assignments:

### National and Regional:

| 1981-1985 | Advisory Panel on Dermatology, Member, U.S. Pharmacopeial Convention, Inc. |
|---|---|
| 1983 | Committee on Causes and Effects of Changes in Stratospheric Ozone: 1983 Update, Member, National Academy of Science |
| 1983-1989 | Project Advisory Committee and Safety and Data Monitoring Committee, Member, Beta Carotene as a Chemopreventive in Skin Cancer (National Institutes of Health funded multicenter study) |
| 1984-1988 | Dermatologic Drugs Advisory Committee, Member, U.S. Food and Drug Administration |
| 1985 | Committee to Evaluate Fansidar, Consultant, National Centers for Disease Control |

3



| 1985-2000 | General Committee of Revision, Member, U.S. Pharmacopeial Convention, Inc. |
|---|---|
| 1985-2000 | Advisory Panel on Dermatology, Chairman, U.S. Pharmacopeial Convention, Inc. |
| 1986-1996 | National Epidermolysis Bullosa Registry, Consultant |
| 1988-1995 | Executive Committee of Revision, Member, U.S. Pharmacopeial Convention, Inc. |
| 1988-2003 | Accutane Use Study, Slone Epidemiology Unit, Member, Advisory Committee, Boston University |
| 1992-2000 | Member, Steering Committee of the National EB Registry |
| 1995-2000 | Drug Information Executive Committee, Member, U.S. Pharmacopeial Convention, Inc. |
| 1995-2002 | National Skin Diseases Data Workgroup, Member, National Institutes of Health |
| 1999-2000 | U.S. Food and Drug Administration, Dermatologic and Ophthalmic Drug Advisory Committee |
| 1999 | Member, Institute of Medicine, Committee on Medicare Coverage Extensions |
| 1999- | Member, Medical Advisory Board, National Psoriasis Foundation |
| 1999- | Member, Board of Directors, The Photomedicine Society |
| 2000 | Ad Hoc Reviewer, National Institute of Arthritis Muscoskeletal and Skin Disease |
| 2002- | |
| 2001-2004 | Chairman, US Food and Drug Administration, Dermatologic Drugs Advisory Committee |
| 2005- | Consultant to US Food and Drug Administration |

Hospital:

| 1974-1976 | Representative for Dermatology, Massachusetts General Hospital House Officers Committee |
|---|---|
| 1982-1987 | Pharmacy and Therapeutics Committee, Beth Israel Hospital |
| 1988- | Committee on Graduate Medical Education, Beth Israel Hospital Research Operations Committee, Beth Israel Hospital Director, Residency Training in Dermatology, Beth Israel Hospital |
| 2000- | Chairman, Department of Dermatology, Beth Israel Deaconess Medical Center |

Departmental:

| 1980- | Faculty Advisor |
|---|---|
| 1983-1987 | Resident Selection Committee |
| 1984- | Executive Committee |
| 1988- | Chairman, Clinical Research Committee |

Medical School:

4

231



| | |
|---|---|
| 1993- | Task Force on Ambulatory Education |
| 1994- | Committee on Ambulatory Education Self Assessment |
| 1996-2000 | Council for Research, Harvard Medical School - Beth Israel Deaconess Medical Center, Foundation for Research and Education |
| 2003- | Member,Subcommittee of Professors, Harvard Medical School |

Memberships, Offices and Committee Assignments in Professional Societies:

| | |
|---|---|
| 1973- | Society for Investigative Dermatology |
| 1976- | American Academy of Dermatology |
| 1978-1981 | Co-chairman, Committee on Therapeutics and Cosmetics, American Academy of Dermatology |
| 1979- | Dermatology Foundation |
| 1979- | New England Dermatologic Society |
| 1979- | Boston Dermatological Society |
| 1980- | American Society for Photobiology |
| 1980-1986 | Scientific Director, Adverse Drug Reaction Reporting System, American Academy of Dermatology |
| 1980- | American Society for Epidemiologic Research |
| 1980-1983 | Program Committee, Boston Dermatological Club |
| 1981-1983 | Chairman, Committee on Governmental Relations, American Academy of Dermatology |
| 1981-1983 | Council on Government Liaison, American Academy of Dermatology |
| 1981-1988 | American Society for Laser Medicine and Surgery |
| 1981-1984 | Committee on Regulatory Affairs, American Academy of Dermatology |
| 1982-1985 | Task Force on Psoriasis, American Academy of Dermatology |
| 1983-1987 | Member, American Academy of Epidemiology |
| 1983-1986 | Task Force on Dermatology/Pharmacy, American Academy of Dermatology |
| 1983-1986 | Task Force on Manpower, American Academy of Dermatology |
| 1984- | Council of Biology Editors |
| 1984-1987 | Committee on Diagnostic-Related Groups, American Academy of Dermatology |
| 1985- | Massachusetts Medical Society |
| 1986-1989 | Member, Committee on Psoriasis, American Academy of Dermatology |
| 1986-1989 | Chairman, Task Force on Relative Value Scales, American Academy of Dermatology |
| 1986-1989 | Chairman, Task Force on Dermatology/Pharmacy, American Academy of Dermatology |
| 1986-1989 | Committee on Psoriasis, American Academy of Dermatology |
| 1986-1987 | Chairman, Publications Committee, American Society for Laser Medicine and Surgery |
| 1989-1993 | Consultant, Seventh Edition, American Medical Association Drug |

5



|  | Evaluations |
| 1989-1992 | Member, Task Force on Federal Drug Administration Liaison, American Academy of Dermatology |
| 1990-1992 | Member, Task Force on Guidelines for Phototherapy, American Academy of Dermatology |
| 1991-1993 | Member, Task Force on Accutane, American Academy of Dermatology |
| 1991- | Member, American Dermatological Association |
| 1991- | Abstract Reviewer, Society of Investigative Dermatology |
| 1994 | Member, Scientific Committee, Congress on Cutaneous Drug Reactions, Paris |
| 1995 | Scientific Board, First International Conference on Epidemiology: Causes and Prevention of Skin Diseases, Marseille, France |
| 1995 | Scientific Program Committee, Photocarcinogenesis: Mechanisms, Models and Human Health Implications |
| 1995-1997 | Scientific Consultant, Multicenter Study (Italy) to assess efficacy of cimetidine in the treatment of psoriasis |
| 1998 | Scientific Committee, Second International Meeting on Epidemiology and Prevention of Skin Diseases |
| 1998-2002 | Steering Committee of the Cutaneous ADR-group |
| 1999-2005 | Medical Advisory Board, National Psoriasis Foundation |
| 2000-2002 | President, International Dermatoepidemiology Association |
| 2001- | Board Member, Photomedicine Society |

Editorial Boards:

| 1982-1990 | Section Editor, Year Book of Dermatology |
| 1983- | Archives of Dermatology (Associate Editor 1984-1992, Co-editor 1992 - present) |
| 1988- | Journal of Pharmacoepidemiology |
| 1990-2000 | Photodermatology, Photoimmunology, and Photomedicine |
| 1993-2000 | Section Editor, Clinical Pharmacology, Archives of Dermatology |
| 1993-2000 | Editor, Medical and Surgical Dermatology |
| 1995-2000 | International Editorial Board, Journal of Cutaneous Medicine and Surgery |
| 2004- | Photodermatology, Photoimmunology, and Photomedicine. |

Major Research Interests:

1. Epidemiology of Dermatologic Disease
2. Psoriasis
3. Adverse Drug Reactions
4. Health Services Research
5. Photobiology

6

233



Research Funding Information

| | | |
|---|---|---|
| <u>Past:</u> | 1980-1986 | USFDA, A specialty based adverse reaction  PI reporting system (Scientific) |
| | 1983-1993 | NIH, Photochemotherapy Follow-Up Study         PI Assessment of risks and benefits of oral psoralen photochemotherapy for psoriasis |
| | 1986-1987 | Milton Fund,                                                         PI Resource use by HMO and non-HMO patients |
| | 1988-1990 | Massachusetts Fund for Cooperative Innovation,      Co-PI Effects of socioeconomic status on cost of care and access to care. |
| | 1987-1992 | Roche Laboratories, Etretinate Follow-Up Study     PI Assessment of safety and efficacy of etretinate therapy for psoriasis, a multicenter 5-year 1,000 person cohort study. |
| | 1992-1994 | Roche Laboratories, Epidemiology of Acne           PI Database studies and cooperative population based study with the Mayo Clinic |
| | 1993-1995 | USFDA, Ultraviolet Therapy Use Among HIV Infected Persons Assessment of ultraviolet radiation in the treatment of cutaneous disease in HIV-infected persons |
| | 1996-1998 | NIH, RO1 CA76174 - O1A1                              Co-PI Genetic alterations in PUVA induced skin cancers |
| | 1999-2005 | NIH, Follow-Up Study of Patients Treated with      PI Oral Psoralen Photochemotherapy Assessment of long-term risk of oral psoralen photochemotherapy |
| | 2000-2001 | Searle, Epidemiologic Assessment of Risk of SJS and TEN in association with NSAIDs |

7

234

Principal Clinical and Hospital Service Responsibilities:

| | |
|---|---|
| 1976- | Attending Physician, Dermatology Clinic, Beth Israel Hospital, once weekly |
| 1976- | Attending Physician, Consultation Service, Beth Israel Hospital, three times per month |
| 1978- | Director, Phototherapy Center, Beth Israel Hospital |
| 2000- | Dermatologist-In-Chief, Beth Israel Deaconess Medical Center |


Self Report of Teaching:

Local Contributions:

Harvard Medical School Undergraduate Courses:

| | |
|---|---|
| 1976- | Preceptor, Dermatology Clinical Clerkship, Multiple Months each year |
| 1977-1985 | Section Leader, Pathophysiology of the Skin |
| 1985-2000 | Lecturer, Pathophysiology of the Skin (most years) |
| 1985- | Supervisor, Medical student research projects (1-2 Harvard Medical School students/yearly) |
| 1991-1993 | Preceptor for Dermatology, Introduction to Clinical Medicine |
| 1991- | Preceptor, Ambulatory Care Clerkships |
| 2000- | Senior Institute Scholar, The Carl J. Shapiro Institute for Education and Research at Harvard Medical School |


Department of Dermatology, Harvard Medical School:

| | |
|---|---|
| 1976- | Dermatology Literature Review, Dermatology Residency Training Program  (1-2 times/monthly) |
| 1976- | Combined Longwood Avenue Area Dermatology Grand Rounds (1-2 months/yearly) |
| 1976- | Dermatology Grand Rounds, Massachusetts General Hospital (1-3 times/yearly) |
| 1976- | Faculty Advisor, Dermatology Residency Training Program (1 resident per year) |
| 1980- | Clinical Fellowship Program, Beth Israel Hospital (0-2 fellows/yearly) |
| 1990 | Lecturer, Collaborative Course on Biology of the Skin, Boston, MA |

8

235



Beth Israel Hospital Lectures and Rounds:

| | |
|---|---|
| 1976 - | Lecturer, Medical Grand Rounds |
| | Presentations to Beth Israel Hospital Departments of Medicine and Surgery including Rounds from conferences, lecture series, Emergency Ward Conferences |

Harvard Medical School Postgraduate Courses:

| | |
|---|---|
| 1978-1982 | Faculty, Adolescent Medicine Course |
| | Management of Medical and Surgical Emergencies |
| 1979-1981 | Faculty, Argon Laser and Cutaneous Vascular Surgery |
| 1983 | Co-Director, Cutaneous Laser Therapy |
| 1985 | Co-Director, Cutaneous Laser Therapy |
| 1989 | Faculty, Update in Cutaneous Laser Surgery |
| 1994 | Lecturer, Update in Internal Medicine |
| 1995 | Lecturer, Dermatology for the Practicing Physician |

Harvard College:

| | |
|---|---|
| 1976-1979 | Premedical Advisor, Kirkland House, Harvard College |
| 1983 | Lecturer, Harvard College Biology Seminar |

Harvard School of Public Health:

| | |
|---|---|
| 1976-2000 | Lecturer, Courses, symposia, workshops on health services research and occupational dermatology |
| 1977-1997 | Postgraduate Courses in Occupational Medicine |
| 1977-1980 | Participant, Faculty Seminar on Health Care Technology, Harvard School of Public Health |
| 1979-1989 | Consultant for Health Hazard Evaluations, Harvard School of Public Health, Occupational Health Program |
| 1980 | Lecturer, Seminar on Decision Analysis |
| 1986 | Faculty, Postgraduate Course on Medical Decision-Making |

Other Local Hospitals and Medical Schools:

| | |
|---|---|
| 1976- | Medical Grand Rounds, Cambridge Hospital |
| 1976- | Medical Grand Rounds, Veterans Administration Hospital |
| 1976- | Dermatology Grand Rounds, Tufts University/Boston University Schools of Medicine |

9

236



| 1977 | Lecturer, Winchester Hospital |
| 1977 | Lecturer, Cooley-Dickenson Hospital (Northhampton, MA) |
| 1977 | Lecturer, Cable Memorial Hospital (Ipswich, MA) |
| 1977 | Lecturer, Noble Hospital (Westfield, MA) |
| 1977 | Lecturer, Hale Hospital (Haverhill, MA) |
| 1977 | Lecturer, Harrington Memorial Hospital (Southbridge, MA) |
| 1981 | Resident Education Lecture Series, Memorial Hospital, University of Massachusetts Medical School, Worcester |
| 1982- | Lecturer, Postgraduate Course on Industrial Medicine, Boston University School of Nursing |
| 1995- | Lecturer, Core Curriculum in Primary Care, Boston |

Regional, National, and International Contributions:

| 1976 | Dermatology Grand Rounds, Johns Hopkins Medical Institute |
| 1977 | Lecturer, UCLA School of Medicine |
| 1978- | American Academy of Dermatology Annual Meetings (or talk(s) at each meeting related to psoriasis, epidemiology, and drug reactions) |
| 1978 | Society of Investigative Dermatology Annual Meeting, Participation in workshops and presentation of scientific papers |
| 1979 | Lecturer, Course on Empiric Risk of Genetic Disease, American Public Health Association, Annual Meeting |
| 1979 | Consultant to Dermatology Advisory Panel, Food and Drug Administration (multiple meetings) |
| 1980 | Invited Presentation and Travel Fellowship, VIII International Photobiology Conference, Strasbourg, France |
| 1981 | Lecturer, International Symposium on Psoralens and the Skin, Paris, France |
| 1981 | Faculty, Third International Symposium on Psoriasis, Stanford University |
| 1981 | Invited Lecturer, Workshop on Biological Effects of Increased Solar Ultraviolet Radiation, National Academy of Sciences Meeting |
| 1982 | Guest Faculty, Johns Hopkins Medical Institution Course on Phototherapy |
| 1982 | Lecturer, Conference on Photobiology, Toxicologic and Pharmacologic Aspects of Psoralens, National Institutes of Environmental Health and Safety, Research Triangle, North Carolina |
| 1983 | Lecturer, Grand Rounds, University of Pennsylvania, Department of Dermatology |
| 1984 | George Fox Lecturer, New York University School of Medicine, Department of Dermatology |

10

237

| | |
|---|---|
| 1984 | Lecturer, Swedish Dermatologic Association, Annual Clinical Meeting, Uppsala, Sweden |
| 1984 | Lecturer, George Washington University, Drug Induced Diseases Symposium, Bethesda, MD |
| 1985 | Visiting Professor, University of Puerto Rico School of Medicine |
| 1985 | Lecturer, Second World Congress on Cancers of the Skin, New York |
| 1985 | Lecturer, Johns Hopkins School of Medicine |
| 1985 | Faculty, First International Dermatopharmacology Symposium, Vancouver, B.C., Canada |
| 1985 | Faculty, Uniformed Services University of the Health Sciences Continuing Medical Education Dermatology Conference, Mannheim, Germany |
| 1986 | Speaker, Drug Information Association Symposium: The Future of Adverse Drug Reaction Diagnosis, Arlington, VA |
| 1986 | Faculty, Second International Dermatopharmacology Symposium, Vancouver, B.C., Canada |
| 1986 | Co-chair, Phototherapy Symposium, Fourth International Symposium on Psoriasis, Stanford, CA |
| 1986 | Faculty, Anglo-Nordic Symposium on the Long Term Care of Psoriasis, Helsinki, Finland |
| 1987 | Faculty, Third International Dermatopharmacology Symposium, Vancouver, B.C. |
| 1988 | Faculty, International Symposium on Psoralens, Paris |
| 1988 | Faculty, Drug Information Association, Workshop on Cost-Benefit Analysis of Pharmaceutical Products, Hilton Head, SC |
| 1988 | Speaker, Dermatology Nurses Association, Annual Meeting, Washington, DC |
| 1989 | Speaker, National Institutes of Health Consensus Development Conference on Sunlight, Ultraviolet Radiation and Health, Bethesda, MD |
| 1989 | Lecturer, New Jersey Dermatologic Society |
| 1989 | Faculty, Fourteenth Congress of the European Academy of Allergology and Clinical Immunology, Berlin, W. Germany |
| 1989 | Speaker, Fifth Annual International Pharmacoepidemiology Conference, Minneapolis, MN |
| 1989 | Faculty, Dermatology 89: Therapeutic Update, Vancouver, B.C., Canada |
| 1990 | Lecturer, Noncognoscenti Session: Epidemiology and Clinical Research, Society of Investigative Dermatology, Annual Meeting, Washington, DC |
| 1990 | Speaker, Atlantic Dermatology Conference, Boston, MA |

11

238

| | |
|---|---|
| 1991 | National Institute of Arthritis and Musculoskeletal and Skin Disease, National Research Plan Task Force Meeting, Maryland |
| 1991 | Lecturer, Eighth Advanced Course in Dermatology, Institute of Dermatology, Brighton, England |
| 1991 | Lecturer, Skin Disease Research Center, Case-Western Reserve University, Cleveland, OH |
| 1991 | Invited Lecturer, Annual Meeting, American Society for Photobiology, San Antonio, TX, June 1991 |
| 1991 | Faculty, Fifth International Psoriasis Symposium, San Francisco, CA, July 1991 |
| 1991 | Faculty, Institute of Dermatology's Annual Course for Consultants and Senior Registrars, Brighton, England, February 1991 |
| 1992 | Director, Forum on Epidemiology and Biostatistics, Annual Meeting, American Academy of Dermatology, San Francisco, CA |
| 1992 | Faculty, National Conference on Environmental Hazards to the Skin, Washington, D.C. |
| 1992 | Lecturer, 69th Atlantic Dermatological Conference, Washington, D.C. |
| 1992 | Faculty, International Dermatopharmacology Symposium, Brussels, Belgium |
| 1993 | Planning Committee and Faculty, Scientific Workshop Epidemiology of Skin Diseases, National Institute of Health, Bethesda, MD, March 1993 |
| 1993 | Lecturer, 26th Nordic Dermatologic Conference, Reykjavik, Iceland, June 1993 |
| 1993 | Faculty, American Academy of Dermatology, Washington, D.C, December 1993 |
| 1994 | Faculty, First International Symposium on Severe Adverse Cutaneous Reactions to Drugs, Paris, September 1994 |
| 1994 | Visiting Professor, University of West Virginia School of Medicine |
| 1995 | Lecturer, International Conference on Epidemiology of Skin Disease, Marseille, France |
| 1995 | Invited Lecturer, American Society of Photobiology, Annual Meeting, Washington, D.C. |
| 1995 | Faculty, American Academy of Dermatology, Annual Meeting, New Orleans |
| 1995 | Samuel Peck Lecturer, Mt. Sinai Medical Center, NY, NY |
| 1995 | Faculty, Johns Hopkins University Postgraduate Medical Education Course, Baltimore |
| 1996 | Lecturer, Irish Association of Dermatologists, Spring Meeting, Cavan, Ireland |
| 1996 | Invited Lecturer, Photomedicine Society Annual Meeting, |

12

239

| | Washington, D.C. |
|---|---|
| 1996 | Faculty, American Academy of Dermatology, Annual Meeting, Washington D.C. |
| 1996 | Invited Lecturer, French Dermatologic Association, Paris |
| 1996 | Faculty, Symposium on "Toxidermies", Societe Medicale des Hopitaux de Paris, Paris, France |
| 1996 | Scientific Committee and Faculty, Congress on Cutaneous Drug Reactions, Rome, Italy |
| 1996 | Invited Lecturer, Dermatology 2000, Vancouver, British Columbia |
| 1996 | Invited Speaker, Workshop on Patient Outcomes in Basal Cell and Squamous Cell Skin Cancer, National Institute of Health, Bethesda, MD |
| 1997 | Invited Speaker, Skin Disease Symposium, Israel |
| 1998 | Invited Speaker, USFDA, Dermatology Advisory Committee, Evaluation of Psoriasis, Gaithersburg, Maryland |
| 1998 | Invited Speaker, International Congress of Toxicology, Paris, France |
| 1998 | Invited Speaker, Research Workshop on Risks and Benefits of Exposure to Ultraviolet Radiation and Tanning, National Institute of Health |
| 1998 | Invited Speaker, Toxicology Forum, Given Institute, Aspen, Colarado |
| 1999 | Visiting Professor, Universities of Marsielles, Bourdeaux, and Rouen, France |
| 2001 | Speaker, Seminars in Clinical and Molecular Oncology, National Institute of Health, Bethesda, MD |
| 2002 | Visiting Professor, University of Connecticut, School of Medicine |
| 2002 | Speaker, USFDA Seminars, Drug Eruptions in Clinical Trials |
| 2002 | Invited Speaker, World Congress of Dermatology, Paris, France |
| 2002 | Invited Speaker Workshops on Burden of Skin Disease, National Institute of Health, Bethesda, MD |
| 2003 | Invited Speaker, European Academy of Dermatovenerology, Barcelona, Spain |
| 2004 | Invited Speaker, Eden Symposium How to Perform Clinical Trials for Psoriasis, University of Geneva, Geneva, Switzerland |
| 2005 | Invited Speaker, EDEN-IDEA Congress, Venice, Italy 2004 |

13

240

# BIBLIOGRAPHY

Original Contributions

1. Wooten GF, Eldridge R, Axelrod J, Stern RS. Elevated plasma dopamine beta hydroxylase activity in autosomal dominant torsion dystonia. N Engl J Med 1973; 288:284-7.

2. Koch MJ, Reed D, Stern RS, Brody JA. Multiple sclerosis. A cluster in a small Northwestern United States community. JAMA 1974; 228:1555-7.

3. Stern RS, Eldridge R. Attitudes of patients and their relatives to Huntington's disease. J Med Genet 1975; 12:217-23.

4. Stern RS, Johnson ML, DeLozier J. Utilization of physician services for dermatologic complaints. The United States, 1974. Arch Dermatol 1977; 113:1062-6.

5. Stern RS, Jennings M, Delbanco TL, Dorsey JL, Stoeckle JD, Lawrence RS. Graduate education in primary care: an economic analysis. N Engl J Med 1977; 297:638-43.

6. Stern RS, Thibodeau LA, Kleinerman RA, Parrish JA, Fitzpatrick TB. Risk of cutaneous carcinoma in patients treated with oral methoxsalen photochemotherapy for psoriasis. N Engl J Med 1979; 300:809-13.

7. Stern RS, Morison WL, Thibodeau LA, Kleinerman RA, Parrish JA, Geer DE, Fitzpatrick TB. Antinuclear antibodies and oral methoxsalen photochemotherapy (PUVA) for psoriasis. Arch Dermatol 1979; 115:1320-4.

8. Stern RS, Calkins D, Lawrence R, Delbanco T. Joining a rural practice: a pilot program in primary care education in internal medicine. J Ambul Care Manage 1980; 1:89-95.

9. Stern RS, Zierler S, Parrish JA. Skin carcinoma in patients with psoriasis treated with topical tar and artificial ultraviolet radiation. Lancet 1980; 1:732-5.

10. Stern RS, Kleinerman RA, Parrish JA, Fitzpatrick TB, Bleich HL. Phototoxic reactions to photoactive drugs in patients treated with PUVA. Arch Dermatol 1980; 116:1269-71.

11. Stern RS, Thibodeau LA, Kleinerman RA, Parrish JA, Fitzpatrick TB, Bleich HL. Effect of oral methoxsalen photochemotherapy on cost of treatment for psoriasis. An example of technological assessment. JAMA 1981; 245:1913-8.

12. Melski JW, Stern RS. The separation of susceptibility to psoriasis from age at onset. J Invest Dermatol 1981; 77:474-7.

13. Gilchrest BA, Stern RS, Steinman TI, Brown RS, Arndt KA, Anderson WW. Clinical features of pruritus among patients undergoing maintenance hemodialysis. Arch Dermatol 1982; 118:154-6.

14. Stern RS, Zierler S, Parrish JA. Psoriasis and the risk of cancer. J Invest Dermatol 1982; 78:147-9.

15. Melski JW, Stern RS. Annual rate of psoralen and ultraviolet-A treatment of psoriasis after initial clearing. Arch Dermatol 1982; 118:404-8.

16. Stern RS, Melski JW. Long-term continuation of psoralen and ultraviolet-A treatment of psoriasis. Arch Dermatol 1982; 118:400-3.

17. Stern RS, Zierler S, Parrish JA. Methotrexate used for psoriasis and the risk of noncutaneous or cutaneous malignancy. Cancer 1982; 50:869-72.

18. Morison WL, Stern RS. Polymorphous light eruption: a common reaction uncommonly recognized. Acta Derm Venereol (Stockh) 1982; 62:237-40.

19. Paul BS, Momtaz K, Stern RS, Arndt KA, Parrish JA. Combined methotrexate-- ultraviolet B therapy in the treatment of psoriasis. J Am Acad Dermatol 1982; 7:758-62.

20. Arndt KA, Paul BS, Stern RS, Parrish JA. Treatment of pityriasis rosea with UV radiation. Arch Dermatol 1983; 119:381-2.

21. Paul BS, Stern RS, Parrish JA, Arndt KA. Low intensity selective UV phototherapy. A clinical trial in outpatient therapy for psoriasis. Arch Dermatol 1983; 119:122-4.

22. Melski JW, Bernhard JD, Stern RS. The Koebner (isomorphic) response in psoriasis. Associations with earlier age at onset and multiple previous therapies. Arch Dermatol 1983; 119:655-9.

23. Read JL, Stern RS, Thibodeau LA, Geer DE, Klapholz H. Variation in antenatal testing over time and between clinic settings. JAMA 1983; 249:1605-9.

15

24. Rhodes AR, Stern RS, Melski JW. The PUVA lentigo: an analysis of predisposing factors. J Invest Dermatol 1983; 81:459-63.

25. Eldridge R, Iivanainen M, Stern RS, Koerber T, Wilder BJ. "Baltic" myoclonus epilepsy: hereditary disorder of childhood made worse by phenytoin. Lancet 1983; 2:838-42.

26. Diette KM, Gange RW, Stern RS, Arndt KA, Parrish JA. Coal tar phototoxicity: kinetics and exposure parameters. J Invest Dermatol 1983; 81:347-50.

27. Stern RS, Momtaz-T K. Skin typing for assessment of skin cancer risk and acute response to UV-B and oral methoxsalen photochemotherapy. Arch Dermatol 1984; 120:869-73.

28. Stern RS, Pass TM, Komaroff AL. Topical versus systemic agent treatment for papulopustular acne. A cost-effectiveness analysis. Arch Dermatol 1984; 120:1571-8.

29. Diette KM, Momtaz-T K, Stern RS, Arndt KA, Parrish JA. The role of ultraviolet A in phototherapy for psoriasis. J Am Acad Dermatol 1984; 11:441-7.

30. Diette KM, Momtaz-T K, Stern RS, Arndt KA, Parrish JA. Psoralens and UV-A and UV-B twice weekly for the treatment of psoriasis. Arch Dermatol 1984; 120:1169-73.

31. Stern RS, Rosa F, Baum C. Isotretinoin and pregnancy. J Am Acad Dermatol 1984; 10:851-4.

32. Stern RS, Laird N, Melski J, Parrish JA, Fitzpatrick TB, Bleich HL. Cutaneous squamous-cell carcinoma in patients treated with PUVA. N Engl J Med 1984; 310:1156-61.

33. Stern RS, Bigby M. An expanded profile of cutaneous reactions to nonsteroidal anti-inflammatory drugs. Reports to a specialty-based system for spontaneous reporting of adverse reactions to drugs. JAMA 1984; 252:1433-7.

34. Kopf AW, Kripke ML, Stern RS. Sun and malignant melanoma. J Am Acad Dermatol 1984; 11:674-84..

35. Stern RS, Parrish JA, Fitzpatrick TB, Bleich HL. Actinic degeneration in association with long-term use of PUVA. J Invest Dermatol 1985; 84:135-8.

36. Stern RS, Dodson TB. Ibuprofen in the treatment of UV-B-induced inflammation. Arch Dermatol 1985; 121:508-12.

37.  Menkes A, Stern RS, Arndt, KA.  Psoriasis treatment with suberythemogenic ultraviolet B radiation and a coal tar extract.  J Am Acad Dermatol 1985; 12:21-5.

38.  Stern RS.  The epidemiology of joint complaints in patients with psoriasis.  J Rheumatol 1985; 12:315-20.

39.  Stern RS, Scotto J, Fears T.  Psoriasis and susceptibility to nonmelanoma skin cancer.  J Am Acad Dermatol 1985; 12:67-73

40.  Stern RS, Epstein AM.  Institutional responses to prospective payment based on diagnosis-related groups.  Implications for cost, quality and access.  N Engl J Med 1985; 312:621-7.

41.  Kamat BR, Tang SV, Arndt KA, Stern RS, Noe JM, Rosen S.  Low-fluence $CO_2$ irradiation: selective epidermal damage to human skin.  J Invest Dermatol 1985; 85:274-8.

42.  Stern RS, Parrish JA, Fitzpatrick TB.  Ocular findings in patients treated with PUVA.  J Invest Dermatol 1985; 85:269-73.

43.  Bigby M, Stern RS, Bigby JA.  An evaluation of method reporting and use in clinical trials in dermatology.  Arch Dermatol 1985; 121:1394-9.

44.  Diette KM, Gange RW, Stern RS, Arndt KA, Parrish JA.  Coal tar phototoxicity: Characteristics of the smarting reaction.  J Invest Dermatol 1985; 84:268-71.

45.  Stern RS, and the members of the 16-center PUVA Follow-up Study.  Long-term use of psoralens and ultraviolet A for psoriasis: evidence for efficacy and cost savings.  J Am Acad Dermatol 1986; 14:520-6.

46.  Stern RS, Gardocki GJ.  Office-based care of dermatologic disease.  J Am Acad Dermatol 1986; 14:286-93.

47.  Kamat BR, Carney JM, Arndt KA, Stern RS, Rosen S.  Cutaneous tissue repair following $CO_2$ laser irradiation.  J Invest Dermatol 1986; 87:268-71.

48.  Stern RS, Gange RW, Parrish JA, Tang SV, Arndt KA.  Contribution of topical tar oil to ultraviolet B phototherapy for psoriasis.  J Am Acad Dermatol 1986; 14:742-7.

49.  Stern RS, Armstrong RB, Anderson TF, Bickers DR, Lowe NJ, Harber L, Voorhees J, Parrish JA.  Effect of continued ultraviolet B phototherapy on the duration of remission of psoriasis: a randomized study.  J Am Acad Dermatol 1986; 15:546-52.

50.  Miller KD, Lobel HO, Satriale RF, Kuritsky JN, Stern R, Campbell CC.  Severe cutaneous reactions among American travelers using Pyrimethamine - Sulfadoxine (Fansidar - R) for malaria prophylaxis.  Am J Trop Med Hyg 1986; 35:451-8.

51.  Stern RS, Weinstein MC, Baker SG.  Risk reduction for nonmelanoma skin cancer with childhood sunscreen use.  Arch Dermatol 1986; 122:537-45.

52.  Stern RS.  Topical minoxidil.  A survey of use and complications.  Arch Dermatol 1987; 123:62-5.

53.  Olbricht SM, Stern RS, Tang SV, Noe JM, Arndt KA.  Complications of cutaneous laser surgery.  A survey.  Arch Dermatol 1987; 123:345-9.

54.  Rosen CF, Seki Y, Farinelli W, Stern RS, Fitzpatrick TB, Pathak MA, Gange RW.  A comparison of the melanocyte response to narrow band UVA and UVB exposure in vivo.  J Invest Dermatol 1987; 88:774-9.

55.  Rhodes AR, Seki Y, Fitzpatrick TB, Stern RS.  Melanosomal alterations in dysplastic melanocytic nevi.  A quantitative, ultrastructural investigation.  Cancer 1988; 61:358-69.

56.  Bigby M, Stern RS.  Adverse reactions to isotretinoin.  A report from the Adverse Drug Reporting System.  J Am Acad Derm 1988; 18:543-52.

57.  Epstein AM, Stern RS, Tognetti J, Begg CB, Hartley RM, Cumella E, Ayanian JZ.  The association of patients' socioeconomic characteristics with the length of hospital stay and hospital charges within diagnosis-related groups.  N Engl J Med 1988; 318:1579-85.

58.  Gupta AK, Stern RS, Swanson NA, Anderson TF.  Cutaneous melanomas in patients treated with psoralens plus ultraviolet-A.  A case report and the experience of the PUVA Follow-up Study.  J Am Acad Dermatol 1988; 19:67-76.

59.  Dover JS, Smoller BR, Stern RS, Rosen S, Arndt KA.  Low-fluence carbon dioxide laser irradiation of lentigines.  Arch Dermatol 1988; 124:1219-24.

60.  Stern RS, Lange R.  Non-melanoma skin cancer occurring in patients treated with PUVA five to ten years after first treatment.  J Invest Dermatol 1988; 91:120-4.

61.  Stern RS, Lange R.  Cardiovascular disease, cancer, and cause of death in patients with psoriasis: 10 years prospective experience in a cohort of 1,380 patients.  J Invest Dermatol 1988; 91:197-201.

18

245

62.  Stern RS. Childhood sunscreen use: Factors affecting cost effectiveness. Drug Info J 1988; 22:471-5.

63.  Stern RS. The benefits, costs, and risks of topical tar preparations in the treatment of psoriasis: considerations of cost-effectiveness. Ann Acad Med Singapore 1988; 17:473-6.

64.  Stern RS, Khalsa JH. Cutaneous adverse reactions associated with calcium channel blockers. Arch Intern Med 1989; 149:829-32.

65.  Stern RS. When a uniquely effective drug is teratogenic. The case of isotretinoin. N Engl J Med 1989; 320:1007-9.

66.  Dover JS, McEvoy MT, Rosen CF, Arndt KA, Stern RS. Are topical corticosteroids useful in phototherapy for psoriasis? J Am Acad Dermatol 1989; 20:748-54.

67.  Stern RS, Juhn PI, Gertler PJ, Epstein AM. A comparison of length of stay and costs for health maintenance organizations and fee-for-service patients. Arch Intern Med 1989; 149:1185-8.

68.  Stern RS, Chan HL. Usefulness of case report literature in determining drugs responsible for toxic epidermal necrolysis. J Am Acad Dermatol 1989; 21:317-22.

69.  Chan HL, Stern RS, Arndt KA, Langlois J, Jick SS, Jick H, Walker AM. The incidence of erythema multiforme, Stevens-Johnson syndrome, and toxic epidermal necrolysis. A population-based study with particular reference to reactions caused by drugs among outpatients. Arch Dermatol 1990; 126:43-7.

70.  Lindelöf B, Eklund G, Liden S, Stern RS. The prevalence of malignant tumors in patients with psoriasis. J Am Acad Dermatol 1990; 22:1056-60.

71.  Epstein AM, Stern RS, Weissman JS. Do the poor cost more? A multihospital study of patients' socioeconomic status and use of hospital resources. N Engl J Med 1990; 322:1122-8.

72.  Stern RS and members of the Photochemotherapy Follow-up Study. Genital tumors among men with psoriasis exposed to psoralens and ultraviolet-A radiation (PUVA) and ultraviolet-B radiation. The photochemotherapy follow-up study. N Engl J Med 1990; 322: 1093-7.

73.  Strom BL, Carson JL, Halpern AA, Schinnar R, Snyder ES, Stolley PD, Shaw M, Tilson HH, Joseph M, Dai WS, Chen D, Stern RS, Berman U, Lundin F. Using a



claims database to investigate drug induced Stevens-Johnson Syndrome. Stat Med 1991; 10:565-76.

74. Stern RS, Lange R, and members of the Photochemotherapy Follow-up Study. Outcomes of pregnancies among women and partners of men with a history of exposure to methoxsalen photochemotherapy (PUVA) for the treatment of psoriasis. Arch Dermatol 1991; 127:347-50.

75. Stern RS, Boudreaux C, Arndt KA. Diagnostic accuracy and appropriateness of care for seborrheic keratoses. A pilot study of an approach to quality assurance for cutaneous surgery. JAMA 1991; 265:74-7.

76. Strom BL, Carson JL, Halpern AC, Schinnar R, Snyder ES, Shaw M, Tilson HH, Joseph M, Dai WS, Chen D, Stern RS, et al. A population-based study of Stevens-Johnson syndrome: Incidence and antecedent drug exposures. Arch Dermatol 1991; 127:831-8.

77. Weissman JS, Stern RS, Fielding SL, Epstein AM. Delayed access to health care: risk factors, reasons, and consequences. Ann Intern Med 1991; 114:325-31.

78. Taylor CR, Stern RS. Magnitude and duration of UV-B induced tolerance. Arch Dermatol 1991; 127:673-7.

79. Stern, RS, Weissman JS, Epstein AM. The emergency department as a pathway to admission for poor and high-cost patients. JAMA 1991; 266:2238-43.

80. Stern RS. The prevalence of acne on the basis of physical examination. J Am Acad Dermatol 1992; 26:931-5.

81. Dai WS, LaBraico JM, Stern RS. Epidemiology of isotretinoin exposure during pregnancy. J Am Acad Dermatol 1992; 26:599-606.

82. Karagas MR, Stukel TA, Greenberg ER, Baron JA, Mott LA, Stern RS. Risk of subsequent basal cell carcinoma and squamous cell carcinoma of the skin among patients with prior skin cancer. Skin Cancer Prevention Study Group. JAMA 1992; 267:3305-10.

83. Caldwell-Brown D, Stern RS, Lin AN, Carter DM. Lack of efficacy of phenytoin in recessive dystrophic epidermolysis bullosa. Epidermolysis Bullosa Study Group. N Engl J Med 1992; 327:163-7

84. Stern RS, Albengres E, Carlson J, Chen D, Dai W, Joseph M, Tilson H, Wiholm BE, Kraft C. An international comparison of case definition of severe adverse

20


cutaneous reactions to medicines. Drug Saf 1993; 8:67-77.

85.    Bastaj-Garin S, Rzany B, Stern RS, Shear NH, Naldi L, Roujeau JC.  A clinical
        classification of cases of toxic epidermal necrolysis, Stevens-Johnson Syndrome,
        and erythema multiforme.  Arch Dermatol 1993; 129:92-6.

86.    DeCoste S, Stern RS.  The diagnosis and treatment of nevomelanocytic lesions of
        the skin: A community-based study.  Arch Dermatol 1993; 129:57-62.

87.    Coopman SA, Johnson RA, Platt R, Stern RS.  Cutaneous disease and drug
        reactions in HIV infection: A population based study.  N Engl J Med 1993;
        328:1670-4.

88.    Stern RS, Nelson C.  The diminishing role of the dermatologist in office-based care
        of cutaneous diseases.  J Am Acad Dermatol 1993; 29:773-7.

89.    Weissman JS, Stern RS, Epstein AM.  The impact of patient socioeconomic status
        and other social factors on readmission.  A prospective study in four Massachusetts
        hospitals.  Inquiry 1994; 31:163-72.

90.    Stern RS, Dover JS, Levin JA, Arndt, KA.  Laser therapy versus cryotherapy of
        lentigines: A comparative Trial.  J Am Acad Dermatol 1994; 30:985-7.

91.    Stern RS, Laird N.  The carcinogenic risk of treatments for severe psoriasis.
        Photochemotherapy follow-up study.  Cancer 1994; 73:2759-64.

92.    Stern RS and members of the Photochemotherapy Follow-up Study.  Ocular lens
        findings in patients treated with PUVA.  J Invest Dermatol 1994; 103:534-8.

93.    Lowe NJ, Fakouhi TD, Stern RS, Bourget BS, Roniker B, Swabb EA.
        Photoreactions with a fluoroquinolone: evening versus morning dosing.  Clin
        Pharmacol Ther 1994; 56:587-91.

94.    Stern RS.  Drug promotion for an unlabeled indication: The case of topical
        tretinoin.  N Engl J Med 1994; 331:1348-9.

95.    Dover JS, Geronemus R, Stern RS, O'Hare D, Arndt KA.  Dye laser treatment of
        port-wine stains: comparison of the continuous-wave dye laser with a robotized
        scanning device and the pulsed dye laser.  J Am Acad Dermatol 1995; 32:237-40.

96.    Stern RS, Fitzgerald E, Ellis CN, Lowe N, Goldfarb M, Baughman RD.  The safety
        of etretinate in long-term use for psoriasis: Results of the etretinate follow-up
        study.  J Am Acad Dermatol 1995; 33:44-52.

97.    McKenna K, Stern RS.  Photosensitivity associated with combined UVB and

21